1  JENNER & BLOCK LLP
2  STEVEN B. FABRIZIO (*pro hac vice*)
     sfabrizio@jenner.com
3  KENNETH L. DOROSHOW (*pro hac vice*)
     kdoroshow@jenner.com
4  1099 New York Avenue, N.W.
5  Suite 900
6  Washington, D.C.  20001
   Telephone:  (202) 639-6000
7  Facsimile:  (202) 661-4823

8
9  GIANNI P. SERVODIDIO (*pro hac vice*)
     gps@jenner.com
10 919 Third Avenue
   38th Floor
11 New York, NY 10022
   Telephone:  (212) 891-1600
12 Facsimile:  (212) 891-1699

13
14 *Attorneys for Plaintiffs*

15             **UNITED STATES DISTRICT COURT**
16             **CENTRAL DISTRICT OF CALIFORNIA**

17
   |                                    | Case No. CV-06-05578 SVW (JCx)
18 COLUMBIA PICTURES
   INDUSTRIES, INC., *et. al.*          | **NOTICE OF FILING OF LIST OF**
19                                      | **WORKS IN SUIT PURSUANT TO**
20                                      | **THE COURT'S AUGUST 7, 2013**
            *Plaintiffs*,               | **ORDER (ECF No. 554)**
21
22        v.
23 GARY FUNG, *et. al.*
24
25            *Defendants*.
26
27
28

PLEASE TAKE NOTICE that, pursuant to the Court's August 7, 2013 Order (ECF No. 554), Plaintiffs hereby file the attached list of Plaintiffs' works for which they intend to seek monetary damages at the November 5, 2013 trial in this matter.

Dated:  September 16, 2013                    Respectfully submitted,

                                             JENNER & BLOCK LLP

                                             By:  /s/ Kenneth L. Doroshow
                                                    Kenneth L. Doroshow

                                             STEVEN B. FABRIZIO
                                             KENNETH L. DOROSHOW
                                             GIANNI P. SERVODIDIO
                                                JENNER & BLOCK LLP


                                             KAREN R. THORLAND
                                             FARNAZ M. ALEMI
                                                MOTION PICTURE ASSOCIATION
                                                OF AMERICA
                                             15301 Ventura Boulevard
                                             Building E
                                             Sherman Oaks, CA 91403

                                             *Attorneys for Plaintiffs*

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1 | Columbia Pictures Industries, Inc. | 28 DAYS | | | Movie |
| 2 | Columbia Pictures Industries, Inc. | 28 DAYS LATER | | | Movie |
| 3 | Columbia Pictures Industries, Inc. | 50 FIRST DATES | | | Movie |
| 4 | Columbia Pictures Industries, Inc. | ADAM SANDLER'S EIGHT CRAZY NIGHTS | | | Movie |
| 5 | Columbia Pictures Industries, Inc. | ADAPTATION | | | Movie |
| 6 | Columbia Pictures Industries, Inc. | AIR FORCE ONE | | | Movie |
| 7 | Columbia Pictures Industries, Inc. | ANGELS & DEMONS | | | Movie |
| 8 | Columbia Pictures Industries, Inc. | BABY BOY | | | Movie |
| 9 | Columbia Pictures Industries, Inc. | BAD BOYS | | | Movie |
| 10 | Columbia Pictures Industries, Inc. | BAD BOYS II | | | Movie |
| 11 | Columbia Pictures Industries, Inc. | BEWITCHED | | | Movie |
| 12 | Columbia Pictures Industries, Inc. | BIG DADDY | | | Movie |
| 13 | Columbia Pictures Industries, Inc. | BIG FISH | | | Movie |
| 14 | Columbia Pictures Industries, Inc. | BOYZ N THE HOOD | | | Movie |
| 15 | Columbia Pictures Industries, Inc. | BRAM STOKER'S DRACULA | | | Movie |
| 16 | Columbia Pictures Industries, Inc. | BRIDGE ON THE RIVER KWAI, THE | | | Movie |
| 17 | Columbia Pictures Industries, Inc. | BUDDY | | | Movie |
| 18 | Columbia Pictures Industries, Inc. | CABLE GUY, THE | | | Movie |
| 19 | Columbia Pictures Industries, Inc. | CATCH AND RELEASE | | | Movie |
| 20 | Columbia Pictures Industries, Inc. | CENTER STAGE | | | Movie |
| 21 | Columbia Pictures Industries, Inc. | CHARLIE'S ANGELS: FULL THROTTLE | | | Movie |
| 22 | Columbia Pictures Industries, Inc. | CLICK | | | Movie |
| 23 | Columbia Pictures Industries, Inc. | CLOSE ENCOUNTERS OF THE THIRD KIND | | | Movie |
| 24 | Columbia Pictures Industries, Inc. | CLOSER | | | Movie |
| 25 | Columbia Pictures Industries, Inc. | CRAFT, THE | | | Movie |
| 26 | Columbia Pictures Industries, Inc. | CRUEL INTENTIONS | | | Movie |
| 27 | Columbia Pictures Industries, Inc. | DESPERADO | | | Movie |
| 28 | Columbia Pictures Industries, Inc. | END OF THE AFFAIR, THE | | | Movie |
| 29 | Columbia Pictures Industries, Inc. | ENOUGH | | | Movie |
| 30 | Columbia Pictures Industries, Inc. | FINDING FORRESTER | | | Movie |
| 31 | Columbia Pictures Industries, Inc. | FIRST KNIGHT | | | Movie |
| 32 | Columbia Pictures Industries, Inc. | FLATLINERS | | | Movie |
| 33 | Columbia Pictures Industries, Inc. | FOOLS RUSH IN | | | Movie |
| 34 | Columbia Pictures Industries, Inc. | FUN WITH DICK AND JANE | | | Movie |
| 35 | Columbia Pictures Industries, Inc. | GATTACA | | | Movie |
| 36 | Columbia Pictures Industries, Inc. | GHOSTBUSTERS | | | Movie |
| 37 | Columbia Pictures Industries, Inc. | GHOSTBUSTERS II | | | Movie |
| 38 | Columbia Pictures Industries, Inc. | GIRL, INTERRUPTED | | | Movie |
| 39 | Columbia Pictures Industries, Inc. | GRIDIRON GANG | | | Movie |
| 40 | Columbia Pictures Industries, Inc. | GROUNDHOG DAY | | | Movie |
| 41 | Columbia Pictures Industries, Inc. | GRUDGE 2, THE | | | Movie |
| 42 | Columbia Pictures Industries, Inc. | GRUDGE, THE | | | Movie |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 43 | Columbia Pictures Industries, Inc. | GUESS WHO | | | Movie |
| 44 | Columbia Pictures Industries, Inc. | HANCOCK | | | Movie |
| 45 | Columbia Pictures Industries, Inc. | HOLIDAY, THE | | | Movie |
| 46 | Columbia Pictures Industries, Inc. | HOLLOW MAN | | | Movie |
| 47 | Columbia Pictures Industries, Inc. | I KNOW WHO KILLED ME | | | Movie |
| 48 | Columbia Pictures Industries, Inc. | I SPY | | | Movie |
| 49 | Columbia Pictures Industries, Inc. | I STILL KNOW WHAT YOU DID LAST SUMMER | | | Movie |
| 50 | Columbia Pictures Industries, Inc. | IDENTITY | | | Movie |
| 51 | Columbia Pictures Industries, Inc. | INTERNATIONAL, THE | | | Movie |
| 52 | Columbia Pictures Industries, Inc. | JOE DIRT | | | Movie |
| 53 | Columbia Pictures Industries, Inc. | KARATE KID, THE | | | Movie |
| 54 | Columbia Pictures Industries, Inc. | LAST ACTION HERO | | | Movie |
| 55 | Columbia Pictures Industries, Inc. | LAWRENCE OF ARABIA | | | Movie |
| 56 | Columbia Pictures Industries, Inc. | LAYER CAKE | | | Movie |
| 57 | Columbia Pictures Industries, Inc. | LORDS OF DOGTOWN | | | Movie |
| 58 | Columbia Pictures Industries, Inc. | LOSER | | | Movie |
| 59 | Columbia Pictures Industries, Inc. | MARIE ANTOINETTE | | | Movie |
| 60 | Columbia Pictures Industries, Inc. | MAXIMUM RISK | | | Movie |
| 61 | Columbia Pictures Industries, Inc. | MEMOIRS OF A GEISHA | | | Movie |
| 62 | Columbia Pictures Industries, Inc. | MEN IN BLACK | | | Movie |
| 63 | Columbia Pictures Industries, Inc. | MESSENGERS, THE | | | Movie |
| 64 | Columbia Pictures Industries, Inc. | MIDNIGHT EXPRESS | | | Movie |
| 65 | Columbia Pictures Industries, Inc. | MONEY TRAIN | | | Movie |
| 66 | Columbia Pictures Industries, Inc. | MONSTER HOUSE | | | Movie |
| 67 | Columbia Pictures Industries, Inc. | MR. DEEDS | | | Movie |
| 68 | Columbia Pictures Industries, Inc. | MUPPETS FROM SPACE | | | Movie |
| 69 | Columbia Pictures Industries, Inc. | MY GIRL | | | Movie |
| 70 | Columbia Pictures Industries, Inc. | NIGHT OF THE LIVING DEAD | | | Movie |
| 71 | Columbia Pictures Industries, Inc. | NOT ANOTHER TEEN MOVIE | | | Movie |
| 72 | Columbia Pictures Industries, Inc. | ONCE UPON A TIME IN MEXICO | | | Movie |
| 73 | Columbia Pictures Industries, Inc. | PASSENGERS | | | Movie |
| 74 | Columbia Pictures Industries, Inc. | PINEAPPLE EXPRESS | | | Movie |
| 75 | Columbia Pictures Industries, Inc. | PURSUIT OF HAPPYNESS, THE | | | Movie |
| 76 | Columbia Pictures Industries, Inc. | REIGN OVER ME | | | Movie |
| 77 | Columbia Pictures Industries, Inc. | RIDING IN CARS WITH BOYS | | | Movie |
| 78 | Columbia Pictures Industries, Inc. | S.W.A.T. | | | Movie |
| 79 | Columbia Pictures Industries, Inc. | SNATCH | | | Movie |
| 80 | Columbia Pictures Industries, Inc. | SO I MARRIED AN AXE MURDERER | | | Movie |
| 81 | Columbia Pictures Industries, Inc. | SOMETHING'S GOTTA GIVE | | | Movie |
| 82 | Columbia Pictures Industries, Inc. | SPANGLISH | | | Movie |
| 83 | Columbia Pictures Industries, Inc. | SPICE WORLD | | | Movie |
| 84 | Columbia Pictures Industries, Inc. | SPIDER-MAN 2 | | | Movie |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 85 | Columbia Pictures Industries, Inc. | SPIDER-MAN 3 | | | Movie |
| 86 | Columbia Pictures Industries, Inc. | STAND BY ME | | | Movie |
| 87 | Columbia Pictures Industries, Inc. | STEALTH | | | Movie |
| 88 | Columbia Pictures Industries, Inc. | STEP BROTHERS | | | Movie |
| 89 | Columbia Pictures Industries, Inc. | STUART LITTLE | | | Movie |
| 90 | Columbia Pictures Industries, Inc. | STUART LITTLE 2 | | | Movie |
| 91 | Columbia Pictures Industries, Inc. | SUPERBAD | | | Movie |
| 92 | Columbia Pictures Industries, Inc. | TAKING OF PELHAM 1 2 3 | | | Movie |
| 93 | Columbia Pictures Industries, Inc. | TALLADEGA NIGHTS: THE BALLAD OF RICKY BOBBY | | | Movie |
| 94 | Columbia Pictures Industries, Inc. | TAXI DRIVER | | | Movie |
| 95 | Columbia Pictures Industries, Inc. | THIRTEENTH FLOOR, THE | | | Movie |
| 96 | Columbia Pictures Industries, Inc. | TOOTSIE | | | Movie |
| 97 | Columbia Pictures Industries, Inc. | UGLY TRUTH, THE | | | Movie |
| 98 | Columbia Pictures Industries, Inc. | VANTAGE POINT | | | Movie |
| 99 | Columbia Pictures Industries, Inc. | VERTICAL LIMIT | | | Movie |
| 100 | Columbia Pictures Industries, Inc. | WILD THINGS | | | Movie |
| 101 | Columbia Pictures Industries, Inc. | WOLF | | | Movie |
| 102 | Columbia Pictures Industries, Inc. | YEAR ONE | | | Movie |
| 103 | Columbia Pictures Industries, Inc. | ZATHURA A SPACE ADVENTURE | | | Movie |
| 104 | Columbia Pictures Industries, Inc. | ZOMBIELAND | | | Movie |
| 105 | Disney Enterprises, Inc. | 10 THINGS I HATE ABOUT YOU | | | Movie |
| 106 | Disney Enterprises, Inc. | 101 DALMATIANS | | | Movie |
| 107 | Disney Enterprises, Inc. | 102 DALMATIANS | | | Movie |
| 108 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 1 | TV |
| 109 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 2 | TV |
| 110 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 3 | TV |
| 111 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 4 | TV |
| 112 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 5 | TV |
| 113 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 6 | TV |
| 114 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 7 | TV |
| 115 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 8 | TV |
| 116 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 9 | TV |
| 117 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 10 | TV |
| 118 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 11 | TV |
| 119 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 12 | TV |
| 120 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 13 | TV |
| 121 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 14 | TV |
| 122 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 15 | TV |
| 123 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 16 | TV |
| 124 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 17 | TV |
| 125 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 18 | TV |
| 126 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 19 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 127 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 20 | TV |
| 128 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 21 | TV |
| 129 | Disney Enterprises, Inc. | ACCORDING TO JIM | 1 | 22 | TV |
| 130 | Disney Enterprises, Inc. | ACCORDING TO JIM | 8 | 10 | TV |
| 131 | Disney Enterprises, Inc. | AIR BUDDIES | | | Movie |
| 132 | Disney Enterprises, Inc. | ALIAS | 1 | 5 | TV |
| 133 | Disney Enterprises, Inc. | ALIAS | 1 | 11 | TV |
| 134 | Disney Enterprises, Inc. | ALIAS | 1 | 12 | TV |
| 135 | Disney Enterprises, Inc. | ALIAS | 1 | 13 | TV |
| 136 | Disney Enterprises, Inc. | ALIAS | 1 | 14 | TV |
| 137 | Disney Enterprises, Inc. | ALIAS | 1 | 15 | TV |
| 138 | Disney Enterprises, Inc. | ALIAS | 4 | 17 | TV |
| 139 | Disney Enterprises, Inc. | ALIAS | 4 | 18 | TV |
| 140 | Disney Enterprises, Inc. | ALIAS | 4 | 19 | TV |
| 141 | Disney Enterprises, Inc. | ALIAS | 4 | 20 | TV |
| 142 | Disney Enterprises, Inc. | ALIAS | 5 | 1 | TV |
| 143 | Disney Enterprises, Inc. | ALIAS | 5 | 2 | TV |
| 144 | Disney Enterprises, Inc. | ALIAS | 5 | 3 | TV |
| 145 | Disney Enterprises, Inc. | ALIAS | 5 | 4 | TV |
| 146 | Disney Enterprises, Inc. | ALIAS | 5 | 5 | TV |
| 147 | Disney Enterprises, Inc. | ALIAS | 5 | 6 | TV |
| 148 | Disney Enterprises, Inc. | ALIAS | 5 | 7 | TV |
| 149 | Disney Enterprises, Inc. | ALIAS | 5 | 8 | TV |
| 150 | Disney Enterprises, Inc. | ALIAS | 5 | 9 | TV |
| 151 | Disney Enterprises, Inc. | ALIAS | 5 | 10 | TV |
| 152 | Disney Enterprises, Inc. | ALIAS | 5 | 11 | TV |
| 153 | Disney Enterprises, Inc. | ALIAS | 5 | 12 | TV |
| 154 | Disney Enterprises, Inc. | ALIAS | 5 | 13 | TV |
| 155 | Disney Enterprises, Inc. | ALIAS | 5 | 14 | TV |
| 156 | Disney Enterprises, Inc. | ALIAS | 5 | 15 | TV |
| 157 | Disney Enterprises, Inc. | ALIAS | 5 | 16 | TV |
| 158 | Disney Enterprises, Inc. | ALIAS | 5 | 17 | TV |
| 159 | Disney Enterprises, Inc. | ALICE IN WONDERLAND | | | Movie |
| 160 | Disney Enterprises, Inc. | ARISTOCATS | | | Movie |
| 161 | Disney Enterprises, Inc. | ARMY WIVES | 1 | 3 | TV |
| 162 | Disney Enterprises, Inc. | ARMY WIVES | 3 | 10 | TV |
| 163 | Disney Enterprises, Inc. | ATLANTIS: THE LOST EMPIRE | | | Movie |
| 164 | Disney Enterprises, Inc. | BEFORE AND AFTER | | | Movie |
| 165 | Disney Enterprises, Inc. | BEVERLY HILLS CHIHUAHUA | | | Movie |
| 166 | Disney Enterprises, Inc. | BOY MEETS WORLD | 1 | 11 | TV |
| 167 | Disney Enterprises, Inc. | BOY MEETS WORLD | 3 | 2 | TV |
| 168 | Disney Enterprises, Inc. | BOY MEETS WORLD | 3 | 3 | TV |

4

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 169 | Disney Enterprises, Inc. | BOY MEETS WORLD | 3 | 19 | TV |
| 170 | Disney Enterprises, Inc. | BOY MEETS WORLD | 3 | 20 | TV |
| 171 | Disney Enterprises, Inc. | BOY MEETS WORLD | 3 | 21 | TV |
| 172 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 1 | TV |
| 173 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 2 | TV |
| 174 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 3 | TV |
| 175 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 4 | TV |
| 176 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 5 | TV |
| 177 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 6 | TV |
| 178 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 7 | TV |
| 179 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 8 | TV |
| 180 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 9 | TV |
| 181 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 10 | TV |
| 182 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 11 | TV |
| 183 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 12 | TV |
| 184 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 13 | TV |
| 185 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 14 | TV |
| 186 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 15 | TV |
| 187 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 16 | TV |
| 188 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 17 | TV |
| 189 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 18 | TV |
| 190 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 19 | TV |
| 191 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 20 | TV |
| 192 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 21 | TV |
| 193 | Disney Enterprises, Inc. | BOY MEETS WORLD | 4 | 22 | TV |
| 194 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 1 | TV |
| 195 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 2 | TV |
| 196 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 3 | TV |
| 197 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 4 | TV |
| 198 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 5 | TV |
| 199 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 6 | TV |
| 200 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 7 | TV |
| 201 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 8 | TV |
| 202 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 9 | TV |
| 203 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 10 | TV |
| 204 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 11 | TV |
| 205 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 12 | TV |
| 206 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 13 | TV |
| 207 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 14 | TV |
| 208 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 15 | TV |
| 209 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 16 | TV |
| 210 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 17 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 211 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 18 | TV |
| 212 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 19 | TV |
| 213 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 20 | TV |
| 214 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 21 | TV |
| 215 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 22 | TV |
| 216 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 23 | TV |
| 217 | Disney Enterprises, Inc. | BOY MEETS WORLD | 5 | 24 | TV |
| 218 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 1 | TV |
| 219 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 2 | TV |
| 220 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 4 | TV |
| 221 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 6 | TV |
| 222 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 7 | TV |
| 223 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 8 | TV |
| 224 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 9 | TV |
| 225 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 10 | TV |
| 226 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 11 | TV |
| 227 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 12 | TV |
| 228 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 13 | TV |
| 229 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 14 | TV |
| 230 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 15 | TV |
| 231 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 16 | TV |
| 232 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 17 | TV |
| 233 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 18 | TV |
| 234 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 19 | TV |
| 235 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 20 | TV |
| 236 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 21 | TV |
| 237 | Disney Enterprises, Inc. | BOY MEETS WORLD | 6 | 22 | TV |
| 238 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 1 | TV |
| 239 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 2 | TV |
| 240 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 3 | TV |
| 241 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 4 | TV |
| 242 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 5 | TV |
| 243 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 6 | TV |
| 244 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 7 | TV |
| 245 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 8 | TV |
| 246 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 9 | TV |
| 247 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 17 | TV |
| 248 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 18 | TV |
| 249 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 19 | TV |
| 250 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 20 | TV |
| 251 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 21 | TV |
| 252 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 22 | TV |

6

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 253 | Disney Enterprises, Inc. | BOY MEETS WORLD | 7 | 23 | TV |
| 254 | Disney Enterprises, Inc. | BRINGING DOWN THE HOUSE | | | Movie |
| 255 | Disney Enterprises, Inc. | BROTHER BEAR | | | Movie |
| 256 | Disney Enterprises, Inc. | BUBBLE BOY | | | Movie |
| 257 | Disney Enterprises, Inc. | CAMP ROCK | | | Movie |
| 258 | Disney Enterprises, Inc. | CASANOVA | | | Movie |
| 259 | Disney Enterprises, Inc. | CASTLE | 1 | 1 | TV |
| 260 | Disney Enterprises, Inc. | CASTLE | 1 | 4 | TV |
| 261 | Disney Enterprises, Inc. | CASTLE | 1 | 5 | TV |
| 262 | Disney Enterprises, Inc. | CASTLE | 1 | 9 | TV |
| 263 | Disney Enterprises, Inc. | CHICKEN LITTLE | | | Movie |
| 264 | Disney Enterprises, Inc. | COLD CREEK MANOR | | | Movie |
| 265 | Disney Enterprises, Inc. | COLLEGE ROAD TRIP | | | Movie |
| 266 | Disney Enterprises, Inc. | CONFESSIONS OF A SHOPAHOLIC | | | Movie |
| 267 | Disney Enterprises, Inc. | CORKY ROMANO | | | Movie |
| 268 | Disney Enterprises, Inc. | COUGAR TOWN | 1 | 2 | TV |
| 269 | Disney Enterprises, Inc. | COUGAR TOWN | 1 | 3 | TV |
| 270 | Disney Enterprises, Inc. | COUGAR TOWN | 1 | 5 | TV |
| 271 | Disney Enterprises, Inc. | COUGAR TOWN | 1 | 12 | TV |
| 272 | Disney Enterprises, Inc. | CRADLE WILL ROCK | | | Movie |
| 273 | Disney Enterprises, Inc. | DEEP RISING | | | Movie |
| 274 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 1 | 1 | TV |
| 275 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 1 | 12 | TV |
| 276 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 1 | TV |
| 277 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 4 | TV |
| 278 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 5 | TV |
| 279 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 6 | TV |
| 280 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 9 | TV |
| 281 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 10 | TV |
| 282 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 11 | TV |
| 283 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 12 | TV |
| 284 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 13 | TV |
| 285 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 14 | TV |
| 286 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 15 | TV |
| 287 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 19 | TV |
| 288 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 20 | TV |
| 289 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 2 | 21 | TV |
| 290 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 1 | TV |
| 291 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 2 | TV |
| 292 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 3 | TV |
| 293 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 4 | TV |
| 294 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 5 | TV |

7

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 295 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 6 | TV |
| 296 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 7 | TV |
| 297 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 8 | TV |
| 298 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 9 | TV |
| 299 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 10 | TV |
| 300 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 11 | TV |
| 301 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 12 | TV |
| 302 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 13 | TV |
| 303 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 14 | TV |
| 304 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 15 | TV |
| 305 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 16 | TV |
| 306 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 17 | TV |
| 307 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 18 | TV |
| 308 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 19 | TV |
| 309 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 20 | TV |
| 310 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 21 | TV |
| 311 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 22 | TV |
| 312 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 3 | 23 | TV |
| 313 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 1 | TV |
| 314 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 2 | TV |
| 315 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 3 | TV |
| 316 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 4 | TV |
| 317 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 8 | TV |
| 318 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 10 | TV |
| 319 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 11 | TV |
| 320 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 4 | 15 | TV |
| 321 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 1 | TV |
| 322 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 2 | TV |
| 323 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 3 | TV |
| 324 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 7 | TV |
| 325 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 8 | TV |
| 326 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 10 | TV |
| 327 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 13 | TV |
| 328 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 5 | 21 | TV |
| 329 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 1 | TV |
| 330 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 3 | TV |
| 331 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 5 | TV |
| 332 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 6 | TV |
| 333 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 7 | TV |
| 334 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 8 | TV |
| 335 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 9 | TV |
| 336 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 10 | TV |

8

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 337 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 11 | TV |
| 338 | Disney Enterprises, Inc. | DESPERATE HOUSEWIVES | 6 | 12 | TV |
| 339 | Disney Enterprises, Inc. | DEUCE BIGALOW: EUROPEAN GIGOLO | | | Movie |
| 340 | Disney Enterprises, Inc. | DISNEY'S THE KID | | | Movie |
| 341 | Disney Enterprises, Inc. | DOUBLE TAKE | | | Movie |
| 342 | Disney Enterprises, Inc. | EMPEROR'S NEW GROOVE, THE | | | Movie |
| 343 | Disney Enterprises, Inc. | ENCHANTED | | | Movie |
| 344 | Disney Enterprises, Inc. | FANTASIA 2000 | | | Movie |
| 345 | Disney Enterprises, Inc. | FLASHFORWARD | 1 | 6 | TV |
| 346 | Disney Enterprises, Inc. | FLASHFORWARD | 1 | 8 | TV |
| 347 | Disney Enterprises, Inc. | FLASHFORWARD | 1 | 9 | TV |
| 348 | Disney Enterprises, Inc. | FLASHFORWARD | 1 | 10 | TV |
| 349 | Disney Enterprises, Inc. | FLIGHTPLAN | | | Movie |
| 350 | Disney Enterprises, Inc. | FLUBBER | | | Movie |
| 351 | Disney Enterprises, Inc. | FREAKY FRIDAY | | | Movie |
| 352 | Disney Enterprises, Inc. | GEORGE OF THE JUNGLE | | | Movie |
| 353 | Disney Enterprises, Inc. | GONE IN 60 SECONDS | | | Movie |
| 354 | Disney Enterprises, Inc. | GREEK | 1 | 1 | TV |
| 355 | Disney Enterprises, Inc. | GREEK | 1 | 10 | TV |
| 356 | Disney Enterprises, Inc. | GREEK | 1 | 11 | TV |
| 357 | Disney Enterprises, Inc. | GREEK | 2 | 6 | TV |
| 358 | Disney Enterprises, Inc. | GREEK | 2 | 19 | TV |
| 359 | Disney Enterprises, Inc. | GREEK | 2 | 20 | TV |
| 360 | Disney Enterprises, Inc. | GREEK | 2 | 22 | TV |
| 361 | Disney Enterprises, Inc. | GREEK | 3 | 8 | TV |
| 362 | Disney Enterprises, Inc. | GREEK | 3 | 10 | TV |
| 363 | Disney Enterprises, Inc. | GREEK | 2 | 27 | TV |
| 364 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 1 | TV |
| 365 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 3 | TV |
| 366 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 4 | TV |
| 367 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 5 | TV |
| 368 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 6 | TV |
| 369 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 7 | TV |
| 370 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 8 | TV |
| 371 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 9 | TV |
| 372 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 10 | TV |
| 373 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 11 | TV |
| 374 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 12 | TV |
| 375 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 13 | TV |
| 376 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 14 | TV |
| 377 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 15 | TV |
| 378 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 16 | TV |

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 379 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 17 | TV |
| 380 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 18 | TV |
| 381 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 19 | TV |
| 382 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 20 | TV |
| 383 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 21 | TV |
| 384 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 22 | TV |
| 385 | Disney Enterprises, Inc. | GREY'S ANATOMY | 5 | 23 | TV |
| 386 | Disney Enterprises, Inc. | GROSSE POINTE BLANK | | | Movie |
| 387 | Disney Enterprises, Inc. | HERCULES | | | Movie |
| 388 | Disney Enterprises, Inc. | HIDALGO | | | Movie |
| 389 | Disney Enterprises, Inc. | HIGH FIDELITY | | | Movie |
| 390 | Disney Enterprises, Inc. | HIGH SCHOOL MUSICAL | | | Movie |
| 391 | Disney Enterprises, Inc. | HIGH SCHOOL MUSICAL 2 | | | Movie |
| 392 | Disney Enterprises, Inc. | HITCHHIKER'S GUIDE TO THE GALAXY, THE | | | Movie |
| 393 | Disney Enterprises, Inc. | HOLY MAN | | | Movie |
| 394 | Disney Enterprises, Inc. | HORSE WHISPERER, THE | | | Movie |
| 395 | Disney Enterprises, Inc. | HOT CHICK, THE | | | Movie |
| 396 | Disney Enterprises, Inc. | ICE PRINCESS | | | Movie |
| 397 | Disney Enterprises, Inc. | INCREDIBLES, THE | | | Movie |
| 398 | Disney Enterprises, Inc. | INSIDER, THE | | | Movie |
| 399 | Disney Enterprises, Inc. | INSPECTOR GADGET | | | Movie |
| 400 | Disney Enterprises, Inc. | INSPECTOR GADGET 2 | | | Movie |
| 401 | Disney Enterprises, Inc. | INVINCIBLE | | | Movie |
| 402 | Disney Enterprises, Inc. | KING ARTHUR | | | Movie |
| 403 | Disney Enterprises, Inc. | KYLE XY | 1 | 1 | TV |
| 404 | Disney Enterprises, Inc. | KYLE XY | 1 | 2 | TV |
| 405 | Disney Enterprises, Inc. | KYLE XY | 1 | 3 | TV |
| 406 | Disney Enterprises, Inc. | KYLE XY | 1 | 4 | TV |
| 407 | Disney Enterprises, Inc. | KYLE XY | 1 | 5 | TV |
| 408 | Disney Enterprises, Inc. | KYLE XY | 1 | 6 | TV |
| 409 | Disney Enterprises, Inc. | KYLE XY | 1 | 7 | TV |
| 410 | Disney Enterprises, Inc. | KYLE XY | 1 | 8 | TV |
| 411 | Disney Enterprises, Inc. | KYLE XY | 1 | 9 | TV |
| 412 | Disney Enterprises, Inc. | KYLE XY | 1 | 10 | TV |
| 413 | Disney Enterprises, Inc. | KYLE XY | 2 | 1 | TV |
| 414 | Disney Enterprises, Inc. | KYLE XY | 2 | 2 | TV |
| 415 | Disney Enterprises, Inc. | KYLE XY | 2 | 3 | TV |
| 416 | Disney Enterprises, Inc. | KYLE XY | 2 | 4 | TV |
| 417 | Disney Enterprises, Inc. | KYLE XY | 2 | 5 | TV |
| 418 | Disney Enterprises, Inc. | KYLE XY | 2 | 6 | TV |
| 419 | Disney Enterprises, Inc. | KYLE XY | 2 | 7 | TV |
| 420 | Disney Enterprises, Inc. | KYLE XY | 2 | 8 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 421 | Disney Enterprises, Inc. | KYLE XY | 2 | 9 | TV |
| 422 | Disney Enterprises, Inc. | KYLE XY | 2 | 10 | TV |
| 423 | Disney Enterprises, Inc. | KYLE XY | 2 | 11 | TV |
| 424 | Disney Enterprises, Inc. | KYLE XY | 2 | 12 | TV |
| 425 | Disney Enterprises, Inc. | KYLE XY | 2 | 13 | TV |
| 426 | Disney Enterprises, Inc. | KYLE XY | 2 | 14 | TV |
| 427 | Disney Enterprises, Inc. | KYLE XY | 2 | 15 | TV |
| 428 | Disney Enterprises, Inc. | KYLE XY | 2 | 16 | TV |
| 429 | Disney Enterprises, Inc. | KYLE XY | 2 | 17 | TV |
| 430 | Disney Enterprises, Inc. | KYLE XY | 2 | 18 | TV |
| 431 | Disney Enterprises, Inc. | KYLE XY | 2 | 19 | TV |
| 432 | Disney Enterprises, Inc. | KYLE XY | 2 | 20 | TV |
| 433 | Disney Enterprises, Inc. | KYLE XY | 2 | 21 | TV |
| 434 | Disney Enterprises, Inc. | KYLE XY | 2 | 22 | TV |
| 435 | Disney Enterprises, Inc. | KYLE XY | 2 | 23 | TV |
| 436 | Disney Enterprises, Inc. | LADYKILLERS, THE | | | Movie |
| 437 | Disney Enterprises, Inc. | LILO AND STITCH | | | Movie |
| 438 | Disney Enterprises, Inc. | LION KING II, THE: SIMBA'S PRIDE | | | Movie |
| 439 | Disney Enterprises, Inc. | LIZZIE MCGUIRE MOVIE, THE | | | Movie |
| 440 | Disney Enterprises, Inc. | MEET THE ROBINSONS | | | Movie |
| 441 | Disney Enterprises, Inc. | METRO | | | Movie |
| 442 | Disney Enterprises, Inc. | MIGHTY JOE YOUNG | | | Movie |
| 443 | Disney Enterprises, Inc. | MOONLIGHT MILE | | | Movie |
| 444 | Disney Enterprises, Inc. | MULAN | | | Movie |
| 445 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 2 | TV |
| 446 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 3 | TV |
| 447 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 4 | TV |
| 448 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 5 | TV |
| 449 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 6 | TV |
| 450 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 7 | TV |
| 451 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 8 | TV |
| 452 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 9 | TV |
| 453 | Disney Enterprises, Inc. | MY WIFE AND KIDS | 1 | 11 | TV |
| 454 | Disney Enterprises, Inc. | MYSTERY, ALASKA | | | Movie |
| 455 | Disney Enterprises, Inc. | NATIONAL TREASURE | | | Movie |
| 456 | Disney Enterprises, Inc. | NOTHING TO LOSE | | | Movie |
| 457 | Disney Enterprises, Inc. | OLD DOGS | | | Movie |
| 458 | Disney Enterprises, Inc. | PEARL HARBOR | | | Movie |
| 459 | Disney Enterprises, Inc. | PHENOMENON | | | Movie |
| 460 | Disney Enterprises, Inc. | PIRATES OF THE CARIBBEAN: AT WORLD'S END | | | Movie |
| 461 | Disney Enterprises, Inc. | PIRATES OF THE CARIBBEAN: DEAD MAN'S CHEST | | | Movie |
| 462 | Disney Enterprises, Inc. | PIRATES OF THE CARIBBEAN: THE CURSE OF THE BLACK PEARL | | | Movie |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 463 | Disney Enterprises, Inc. | POCAHONTAS | | | Movie |
| 464 | Disney Enterprises, Inc. | PRESTIGE, THE | | | Movie |
| 465 | Disney Enterprises, Inc. | PRINCESS DIARIES, THE | | | Movie |
| 466 | Disney Enterprises, Inc. | PRINCESS DIARIES, THE 2: ROYAL ENGAGEMENT | | | Movie |
| 467 | Disney Enterprises, Inc. | PRINCESS PROTECTION PROGRAM | | | Movie |
| 468 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 1 | TV |
| 469 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 2 | TV |
| 470 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 3 | TV |
| 471 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 4 | TV |
| 472 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 5 | TV |
| 473 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 6 | TV |
| 474 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 7 | TV |
| 475 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 8 | TV |
| 476 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 1 | 9 | TV |
| 477 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 2 | 6 | TV |
| 478 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 2 | 8 | TV |
| 479 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 2 | 16 | TV |
| 480 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 2 | 21 | TV |
| 481 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 2 | 22 | TV |
| 482 | Disney Enterprises, Inc. | PRIVATE PRACTICE | 3 | 3 | TV |
| 483 | Disney Enterprises, Inc. | RACE TO WITCH MOUNTAIN | | | Movie |
| 484 | Disney Enterprises, Inc. | RANSOM | | | Movie |
| 485 | Disney Enterprises, Inc. | RETURN TO NEVERLAND | | | Movie |
| 486 | Disney Enterprises, Inc. | ROOKIE, THE | | | Movie |
| 487 | Disney Enterprises, Inc. | SCRUBS | 1 | 2 | TV |
| 488 | Disney Enterprises, Inc. | SCRUBS | 1 | 3 | TV |
| 489 | Disney Enterprises, Inc. | SCRUBS | 1 | 4 | TV |
| 490 | Disney Enterprises, Inc. | SCRUBS | 1 | 5 | TV |
| 491 | Disney Enterprises, Inc. | SCRUBS | 1 | 6 | TV |
| 492 | Disney Enterprises, Inc. | SCRUBS | 1 | 7 | TV |
| 493 | Disney Enterprises, Inc. | SCRUBS | 1 | 8 | TV |
| 494 | Disney Enterprises, Inc. | SCRUBS | 1 | 10 | TV |
| 495 | Disney Enterprises, Inc. | SCRUBS | 1 | 11 | TV |
| 496 | Disney Enterprises, Inc. | SCRUBS | 1 | 12 | TV |
| 497 | Disney Enterprises, Inc. | SCRUBS | 1 | 13 | TV |
| 498 | Disney Enterprises, Inc. | SCRUBS | 1 | 15 | TV |
| 499 | Disney Enterprises, Inc. | SCRUBS | 1 | 16 | TV |
| 500 | Disney Enterprises, Inc. | SCRUBS | 1 | 17 | TV |
| 501 | Disney Enterprises, Inc. | SCRUBS | 1 | 18 | TV |
| 502 | Disney Enterprises, Inc. | SCRUBS | 1 | 19 | TV |
| 503 | Disney Enterprises, Inc. | SCRUBS | 1 | 20 | TV |
| 504 | Disney Enterprises, Inc. | SCRUBS | 1 | 21 | TV |

Columbia Pictures Indus., Inc. v. Fung

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 505 | Disney Enterprises, Inc. | SCRUBS | 1 | 22 | TV |
| 506 | Disney Enterprises, Inc. | SCRUBS | 1 | 23 | TV |
| 507 | Disney Enterprises, Inc. | SCRUBS | 1 | 24 | TV |
| 508 | Disney Enterprises, Inc. | SCRUBS | 2 | 1 | TV |
| 509 | Disney Enterprises, Inc. | SCRUBS | 2 | 2 | TV |
| 510 | Disney Enterprises, Inc. | SCRUBS | 2 | 3 | TV |
| 511 | Disney Enterprises, Inc. | SCRUBS | 2 | 4 | TV |
| 512 | Disney Enterprises, Inc. | SCRUBS | 2 | 5 | TV |
| 513 | Disney Enterprises, Inc. | SCRUBS | 2 | 6 | TV |
| 514 | Disney Enterprises, Inc. | SCRUBS | 2 | 7 | TV |
| 515 | Disney Enterprises, Inc. | SCRUBS | 2 | 8 | TV |
| 516 | Disney Enterprises, Inc. | SCRUBS | 2 | 9 | TV |
| 517 | Disney Enterprises, Inc. | SCRUBS | 2 | 10 | TV |
| 518 | Disney Enterprises, Inc. | SCRUBS | 2 | 11 | TV |
| 519 | Disney Enterprises, Inc. | SCRUBS | 2 | 12 | TV |
| 520 | Disney Enterprises, Inc. | SCRUBS | 2 | 13 | TV |
| 521 | Disney Enterprises, Inc. | SCRUBS | 2 | 14 | TV |
| 522 | Disney Enterprises, Inc. | SCRUBS | 2 | 15 | TV |
| 523 | Disney Enterprises, Inc. | SCRUBS | 2 | 16 | TV |
| 524 | Disney Enterprises, Inc. | SCRUBS | 2 | 17 | TV |
| 525 | Disney Enterprises, Inc. | SCRUBS | 2 | 18 | TV |
| 526 | Disney Enterprises, Inc. | SCRUBS | 2 | 19 | TV |
| 527 | Disney Enterprises, Inc. | SCRUBS | 2 | 20 | TV |
| 528 | Disney Enterprises, Inc. | SCRUBS | 2 | 21 | TV |
| 529 | Disney Enterprises, Inc. | SCRUBS | 3 | 1 | TV |
| 530 | Disney Enterprises, Inc. | SCRUBS | 4 | 1 | TV |
| 531 | Disney Enterprises, Inc. | SCRUBS | 4 | 2 | TV |
| 532 | Disney Enterprises, Inc. | SCRUBS | 4 | 4 | TV |
| 533 | Disney Enterprises, Inc. | SCRUBS | 4 | 5 | TV |
| 534 | Disney Enterprises, Inc. | SCRUBS | 4 | 6 | TV |
| 535 | Disney Enterprises, Inc. | SCRUBS | 4 | 7 | TV |
| 536 | Disney Enterprises, Inc. | SCRUBS | 4 | 8 | TV |
| 537 | Disney Enterprises, Inc. | SCRUBS | 4 | 9 | TV |
| 538 | Disney Enterprises, Inc. | SCRUBS | 4 | 10 | TV |
| 539 | Disney Enterprises, Inc. | SCRUBS | 4 | 11 | TV |
| 540 | Disney Enterprises, Inc. | SCRUBS | 4 | 13 | TV |
| 541 | Disney Enterprises, Inc. | SCRUBS | 4 | 14 | TV |
| 542 | Disney Enterprises, Inc. | SCRUBS | 4 | 15 | TV |
| 543 | Disney Enterprises, Inc. | SCRUBS | 4 | 16 | TV |
| 544 | Disney Enterprises, Inc. | SCRUBS | 4 | 17 | TV |
| 545 | Disney Enterprises, Inc. | SCRUBS | 4 | 18 | TV |
| 546 | Disney Enterprises, Inc. | SCRUBS | 4 | 19 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 547 | Disney Enterprises, Inc. | SCRUBS | 4 | 20 | TV |
| 548 | Disney Enterprises, Inc. | SCRUBS | 4 | 21 | TV |
| 549 | Disney Enterprises, Inc. | SCRUBS | 4 | 22 | TV |
| 550 | Disney Enterprises, Inc. | SCRUBS | 4 | 23 | TV |
| 551 | Disney Enterprises, Inc. | SCRUBS | 4 | 24 | TV |
| 552 | Disney Enterprises, Inc. | SCRUBS | 4 | 25 | TV |
| 553 | Disney Enterprises, Inc. | SCRUBS | 5 | 3 | TV |
| 554 | Disney Enterprises, Inc. | SCRUBS | 5 | 4 | TV |
| 555 | Disney Enterprises, Inc. | SCRUBS | 5 | 5 | TV |
| 556 | Disney Enterprises, Inc. | SCRUBS | 5 | 6 | TV |
| 557 | Disney Enterprises, Inc. | SCRUBS | 5 | 7 | TV |
| 558 | Disney Enterprises, Inc. | SCRUBS | 5 | 8 | TV |
| 559 | Disney Enterprises, Inc. | SCRUBS | 5 | 9 | TV |
| 560 | Disney Enterprises, Inc. | SCRUBS | 5 | 10 | TV |
| 561 | Disney Enterprises, Inc. | SCRUBS | 5 | 11 | TV |
| 562 | Disney Enterprises, Inc. | SCRUBS | 5 | 12 | TV |
| 563 | Disney Enterprises, Inc. | SCRUBS | 5 | 13 | TV |
| 564 | Disney Enterprises, Inc. | SCRUBS | 5 | 14 | TV |
| 565 | Disney Enterprises, Inc. | SCRUBS | 5 | 15 | TV |
| 566 | Disney Enterprises, Inc. | SCRUBS | 5 | 16 | TV |
| 567 | Disney Enterprises, Inc. | SCRUBS | 5 | 17 | TV |
| 568 | Disney Enterprises, Inc. | SCRUBS | 5 | 18 | TV |
| 569 | Disney Enterprises, Inc. | SCRUBS | 5 | 19 | TV |
| 570 | Disney Enterprises, Inc. | SCRUBS | 5 | 20 | TV |
| 571 | Disney Enterprises, Inc. | SCRUBS | 5 | 21 | TV |
| 572 | Disney Enterprises, Inc. | SCRUBS | 5 | 22 | TV |
| 573 | Disney Enterprises, Inc. | SCRUBS | 5 | 23 | TV |
| 574 | Disney Enterprises, Inc. | SCRUBS | 5 | 24 | TV |
| 575 | Disney Enterprises, Inc. | SCRUBS | 6 | 21 | TV |
| 576 | Disney Enterprises, Inc. | SCRUBS | 7 | 1 | TV |
| 577 | Disney Enterprises, Inc. | SCRUBS | 7 | 2 | TV |
| 578 | Disney Enterprises, Inc. | SCRUBS | 7 | 3 | TV |
| 579 | Disney Enterprises, Inc. | SCRUBS | 7 | 4 | TV |
| 580 | Disney Enterprises, Inc. | SCRUBS | 7 | 5 | TV |
| 581 | Disney Enterprises, Inc. | SCRUBS | 7 | 6 | TV |
| 582 | Disney Enterprises, Inc. | SCRUBS | 7 | 7 | TV |
| 583 | Disney Enterprises, Inc. | SCRUBS | 7 | 8 | TV |
| 584 | Disney Enterprises, Inc. | SCRUBS | 7 | 9 | TV |
| 585 | Disney Enterprises, Inc. | SCRUBS | 7 | 10 | TV |
| 586 | Disney Enterprises, Inc. | SCRUBS | 7 | 11 | TV |
| 587 | Disney Enterprises, Inc. | SCRUBS | 8 | 1 | TV |
| 588 | Disney Enterprises, Inc. | SCRUBS | 8 | 2 | TV |

14

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 589 | Disney Enterprises, Inc. | SCRUBS | 8 | 3 | TV |
| 590 | Disney Enterprises, Inc. | SCRUBS | 8 | 4 | TV |
| 591 | Disney Enterprises, Inc. | SCRUBS | 8 | 5 | TV |
| 592 | Disney Enterprises, Inc. | SCRUBS | 8 | 6 | TV |
| 593 | Disney Enterprises, Inc. | SCRUBS | 8 | 7 | TV |
| 594 | Disney Enterprises, Inc. | SCRUBS | 8 | 8 | TV |
| 595 | Disney Enterprises, Inc. | SCRUBS | 8 | 9 | TV |
| 596 | Disney Enterprises, Inc. | SCRUBS | 8 | 10 | TV |
| 597 | Disney Enterprises, Inc. | SCRUBS | 8 | 11 | TV |
| 598 | Disney Enterprises, Inc. | SCRUBS | 8 | 12 | TV |
| 599 | Disney Enterprises, Inc. | SCRUBS | 8 | 13 | TV |
| 600 | Disney Enterprises, Inc. | SCRUBS | 8 | 14 | TV |
| 601 | Disney Enterprises, Inc. | SCRUBS | 8 | 15 | TV |
| 602 | Disney Enterprises, Inc. | SCRUBS | 8 | 16 | TV |
| 603 | Disney Enterprises, Inc. | SCRUBS | 8 | 17 | TV |
| 604 | Disney Enterprises, Inc. | SCRUBS | 8 | 18 | TV |
| 605 | Disney Enterprises, Inc. | SCRUBS | 9 | 3 | TV |
| 606 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 1 | TV |
| 607 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 2 | TV |
| 608 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 3 | TV |
| 609 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 4 | TV |
| 610 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 5 | TV |
| 611 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 6 | TV |
| 612 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 7 | TV |
| 613 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 8 | TV |
| 614 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 9 | TV |
| 615 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 10 | TV |
| 616 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 11 | TV |
| 617 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 12 | TV |
| 618 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 13 | TV |
| 619 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 14 | TV |
| 620 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 15 | TV |
| 621 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 16 | TV |
| 622 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 17 | TV |
| 623 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 18 | TV |
| 624 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 19 | TV |
| 625 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 20 | TV |
| 626 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 21 | TV |
| 627 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 22 | TV |
| 628 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 1 | 23 | TV |
| 629 | Disney Enterprises, Inc. | SECRET LIFE OF THE AMERICAN TEENAGER | 2 | 3 | TV |
| 630 | Disney Enterprises, Inc. | SHAGGY DOG, THE | | | Movie |

15

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 631 | Disney Enterprises, Inc. | SIGNS | | | Movie |
| 632 | Disney Enterprises, Inc. | SIX DAYS, SEVEN NIGHTS | | | Movie |
| 633 | Disney Enterprises, Inc. | SKY HIGH | | | Movie |
| 634 | Disney Enterprises, Inc. | SNOW DOGS | | | Movie |
| 635 | Disney Enterprises, Inc. | SORORITY BOYS | | | Movie |
| 636 | Disney Enterprises, Inc. | SPACE BUDDIES | | | Movie |
| 637 | Disney Enterprises, Inc. | SPY HARD | | | Movie |
| 638 | Disney Enterprises, Inc. | SURROGATES | | | Movie |
| 639 | Disney Enterprises, Inc. | SWEET HOME ALABAMA | | | Movie |
| 640 | Disney Enterprises, Inc. | TIGGER MOVIE, THE | | | Movie |
| 641 | Disney Enterprises, Inc. | TREASURE PLANET | | | Movie |
| 642 | Disney Enterprises, Inc. | TUCK EVERLASTING | | | Movie |
| 643 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 1 | TV |
| 644 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 2 | TV |
| 645 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 3 | TV |
| 646 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 4 | TV |
| 647 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 5 | TV |
| 648 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 6 | TV |
| 649 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 7 | TV |
| 650 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 8 | TV |
| 651 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 9 | TV |
| 652 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 10 | TV |
| 653 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 11 | TV |
| 654 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 12 | TV |
| 655 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 13 | TV |
| 656 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 14 | TV |
| 657 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 15 | TV |
| 658 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 16 | TV |
| 659 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 17 | TV |
| 660 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 18 | TV |
| 661 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 19 | TV |
| 662 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 20 | TV |
| 663 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 21 | TV |
| 664 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 22 | TV |
| 665 | Disney Enterprises, Inc. | UGLY BETTY | 1 | 23 | TV |
| 666 | Disney Enterprises, Inc. | UGLY BETTY | 2 | 11 | TV |
| 667 | Disney Enterprises, Inc. | UGLY BETTY | 3 | 1 | TV |
| 668 | Disney Enterprises, Inc. | UGLY BETTY | 3 | 2 | TV |
| 669 | Disney Enterprises, Inc. | UGLY BETTY | 3 | 3 | TV |
| 670 | Disney Enterprises, Inc. | UGLY BETTY | 3 | 4 | TV |
| 671 | Disney Enterprises, Inc. | UGLY BETTY | 3 | 8 | TV |
| 672 | Disney Enterprises, Inc. | UGLY BETTY | 4 | 6 | TV |

16

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 673 | Disney Enterprises, Inc. | UGLY BETTY | 4 | 9 | TV |
| 674 | Disney Enterprises, Inc. | UNBREAKABLE | | | Movie |
| 675 | Disney Enterprises, Inc. | UNDER THE TUSCAN SUN | | | Movie |
| 676 | Disney Enterprises, Inc. | WATERBOY, THE | | | Movie |
| 677 | Disney Enterprises, Inc. | WHAT ABOUT BOB | | | Movie |
| 678 | Disney Enterprises, Inc. | WHAT ABOUT BRIAN | 1 | 1 | TV |
| 679 | Disney Enterprises, Inc. | WHAT ABOUT BRIAN | 1 | 2 | TV |
| 680 | Disney Enterprises, Inc. | WHAT ABOUT BRIAN | 1 | 3 | TV |
| 681 | Disney Enterprises, Inc. | WHAT ABOUT BRIAN | 1 | 4 | TV |
| 682 | Disney Enterprises, Inc. | WHAT ABOUT BRIAN | 1 | 5 | TV |
| 683 | Disney Enterprises, Inc. | WILD HOGS | | | Movie |
| 684 | Disney Enterprises, Inc. | WINNIE THE POOH | | | Movie |
| 685 | Paramount Pictures Corporation | 200 CIGARETTES | | | Movie |
| 686 | Paramount Pictures Corporation | 48 HRS. | | | Movie |
| 687 | Paramount Pictures Corporation | ABANDON | | | Movie |
| 688 | Paramount Pictures Corporation | ADDAMS FAMILY VALUES | | | Movie |
| 689 | Paramount Pictures Corporation | AEON FLUX | | | Movie |
| 690 | Paramount Pictures Corporation | AGAINST THE ROPES | | | Movie |
| 691 | Paramount Pictures Corporation | AIRPLANE II -- THE SEQUEL | | | Movie |
| 692 | Paramount Pictures Corporation | ALFIE | | | Movie |
| 693 | Paramount Pictures Corporation | ALL YOU'VE GOT | | | Movie |
| 694 | Paramount Pictures Corporation | ALONG CAME A SPIDER | | | Movie |
| 695 | Paramount Pictures Corporation | ANCHORMAN: THE LEGEND OF RON BURGUNDY | | | Movie |
| 696 | Paramount Pictures Corporation | APOCALYPSE NOW | | | Movie |
| 697 | Paramount Pictures Corporation | APRES VOUS | | | Movie |
| 698 | Paramount Pictures Corporation | ARCTIC TALE | | | Movie |
| 699 | Paramount Pictures Corporation | ASK THE DUST | | | Movie |
| 700 | Paramount Pictures Corporation | ASYLUM | | | Movie |
| 701 | Paramount Pictures Corporation | BABEL | | | Movie |
| 702 | Paramount Pictures Corporation | BEOWULF | | | Movie |
| 703 | Paramount Pictures Corporation | BETTER OFF DEAD | | | Movie |
| 704 | Paramount Pictures Corporation | BEVERLY HILLS COP | | | Movie |
| 705 | Paramount Pictures Corporation | BEVERLY HILLS COP II | | | Movie |
| 706 | Paramount Pictures Corporation | BEVERLY HILLS COP III | | | Movie |
| 707 | Paramount Pictures Corporation | BEYOND BORDERS | | | Movie |
| 708 | Paramount Pictures Corporation | BLACK SHEEP | | | Movie |
| 709 | Paramount Pictures Corporation | BLACK SNAKE MOAN | | | Movie |
| 710 | Paramount Pictures Corporation | BLADES OF GLORY | | | Movie |
| 711 | Paramount Pictures Corporation | BOOMERANG | | | Movie |
| 712 | Paramount Pictures Corporation | BRAVEHEART | | | Movie |
| 713 | Paramount Pictures Corporation | BREAKFAST AT TIFFANY'S | | | Movie |
| 714 | Paramount Pictures Corporation | BRINGING OUT THE DEAD | | | Movie |

17

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 715 | Paramount Pictures Corporation | CHANGING LANES | | | Movie |
| 716 | Paramount Pictures Corporation | CHARMED | 2 | 22 | TV |
| 717 | Paramount Pictures Corporation | CLEAR AND PRESENT DANGER | | | Movie |
| 718 | Paramount Pictures Corporation | CLOVERFIELD | | | Movie |
| 719 | Paramount Pictures Corporation | CLUELESS | | | Movie |
| 720 | Paramount Pictures Corporation | COACH CARTER | | | Movie |
| 721 | Paramount Pictures Corporation | COMING TO AMERICA | | | Movie |
| 722 | Paramount Pictures Corporation | CONGO | | | Movie |
| 723 | Paramount Pictures Corporation | CROCODILE DUNDEE | | | Movie |
| 724 | Paramount Pictures Corporation | CROSSROADS | | | Movie |
| 725 | Paramount Pictures Corporation | CSI: NEW YORK | 1 | 1 | TV |
| 726 | Paramount Pictures Corporation | DAYS OF THUNDER | | | Movie |
| 727 | Paramount Pictures Corporation | DEEP IMPACT | | | Movie |
| 728 | Paramount Pictures Corporation | DISTURBIA | | | Movie |
| 729 | Paramount Pictures Corporation | DOMESTIC DISTURBANCE | | | Movie |
| 730 | Paramount Pictures Corporation | DOUBLE JEOPARDY | | | Movie |
| 731 | Paramount Pictures Corporation | DOWN TO EARTH | | | Movie |
| 732 | Paramount Pictures Corporation | DREAMGIRLS | | | Movie |
| 733 | Paramount Pictures Corporation | DRILLBIT TAYLOR | | | Movie |
| 734 | Paramount Pictures Corporation | ELECTION | | | Movie |
| 735 | Paramount Pictures Corporation | ELIZABETHTOWN | | | Movie |
| 736 | Paramount Pictures Corporation | ENDURING LOVE | | | Movie |
| 737 | Paramount Pictures Corporation | ENEMY AT THE GATES | | | Movie |
| 738 | Paramount Pictures Corporation | ESCAPE FROM ALCATRAZ | | | Movie |
| 739 | Paramount Pictures Corporation | ESCAPE FROM L.A. | | | Movie |
| 740 | Paramount Pictures Corporation | EVENT HORIZON | | | Movie |
| 741 | Paramount Pictures Corporation | FAILURE TO LAUNCH | | | Movie |
| 742 | Paramount Pictures Corporation | FERRIS BUELLER'S DAY OFF | | | Movie |
| 743 | Paramount Pictures Corporation | FIRST WIVES CLUB, THE | | | Movie |
| 744 | Paramount Pictures Corporation | FLASHDANCE | | | Movie |
| 745 | Paramount Pictures Corporation | FLUSHED AWAY | | | Movie |
| 746 | Paramount Pictures Corporation | FOOTLOOSE | | | Movie |
| 747 | Paramount Pictures Corporation | FORREST GUMP | | | Movie |
| 748 | Paramount Pictures Corporation | FOUR BROTHERS | | | Movie |
| 749 | Paramount Pictures Corporation | FREEDOM WRITERS | | | Movie |
| 750 | Paramount Pictures Corporation | FRIDAY THE 13TH | | | Movie |
| 751 | Paramount Pictures Corporation | FUNNY FACE | | | Movie |
| 752 | Paramount Pictures Corporation | GET RICH OR DIE TRYIN' | | | Movie |
| 753 | Paramount Pictures Corporation | GHOST | | | Movie |
| 754 | Paramount Pictures Corporation | GLADIATOR | | | Movie |
| 755 | Paramount Pictures Corporation | GODFATHER, THE | | | Movie |
| 756 | Paramount Pictures Corporation | GODFATHER, THE, PART II | | | Movie |

18

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 757 | Paramount Pictures Corporation | GODFATHER, THE: PT. III | | | Movie |
| 758 | Paramount Pictures Corporation | GOLDEN CHILD, THE | | | Movie |
| 759 | Paramount Pictures Corporation | GREASE | | | Movie |
| 760 | Paramount Pictures Corporation | GREASE 2 | | | Movie |
| 761 | Paramount Pictures Corporation | HARDBALL | | | Movie |
| 762 | Paramount Pictures Corporation | HARLEM NIGHTS | | | Movie |
| 763 | Paramount Pictures Corporation | HOT ROD | | | Movie |
| 764 | Paramount Pictures Corporation | HOW TO LOSE A GUY IN 10 DAYS | | | Movie |
| 765 | Paramount Pictures Corporation | HUNTED, THE | | | Movie |
| 766 | Paramount Pictures Corporation | HUSTLE & FLOW | | | Movie |
| 767 | Paramount Pictures Corporation | INCONVENIENT TRUTH, AN | | | Movie |
| 768 | Paramount Pictures Corporation | INDIANA JONES AND THE LAST CRUSADE | | | Movie |
| 769 | Paramount Pictures Corporation | INDIANA JONES AND THE TEMPLE OF DOOM | | | Movie |
| 770 | Paramount Pictures Corporation | ITALIAN JOB, THE | | | Movie |
| 771 | Paramount Pictures Corporation | ITALIAN JOB, THE [1969] | | | Movie |
| 772 | Paramount Pictures Corporation | IT'S A WONDERFUL LIFE | | | Movie |
| 773 | Paramount Pictures Corporation | JACKASS | 2 | 5 | TV |
| 774 | Paramount Pictures Corporation | JACKASS THE MOVIE | | | Movie |
| 775 | Paramount Pictures Corporation | JUICE | | | Movie |
| 776 | Paramount Pictures Corporation | KISS THE GIRLS | | | Movie |
| 777 | Paramount Pictures Corporation | LAST HOLIDAY | | | Movie |
| 778 | Paramount Pictures Corporation | LONGEST YARD, THE | | | Movie |
| 779 | Paramount Pictures Corporation | MAD HOT BALLROOM | | | Movie |
| 780 | Paramount Pictures Corporation | MAJOR LEAGUE | | | Movie |
| 781 | Paramount Pictures Corporation | MANCHURIAN CANDIDATE | | | Movie |
| 782 | Paramount Pictures Corporation | MEAN GIRLS | | | Movie |
| 783 | Paramount Pictures Corporation | MIGHTY HEART, A | | | Movie |
| 784 | Paramount Pictures Corporation | MISSION IMPOSSIBLE II | | | Movie |
| 785 | Paramount Pictures Corporation | MOMMIE DEAREST | | | Movie |
| 786 | Paramount Pictures Corporation | NACHO LIBRE | | | Movie |
| 787 | Paramount Pictures Corporation | NAKED GUN, THE | | | Movie |
| 788 | Paramount Pictures Corporation | NECESSARY ROUGHNESS | | | Movie |
| 789 | Paramount Pictures Corporation | NEIL YOUNG: HEART OF GOLD | | | Movie |
| 790 | Paramount Pictures Corporation | NORBIT | | | Movie |
| 791 | Paramount Pictures Corporation | OLD SCHOOL | | | Movie |
| 792 | Paramount Pictures Corporation | ONCE UPON A TIME IN THE WEST | | | Movie |
| 793 | Paramount Pictures Corporation | ORANGE COUNTY | | | Movie |
| 794 | Paramount Pictures Corporation | OVER THE HEDGE | | | Movie |
| 795 | Paramount Pictures Corporation | PATRIOT GAMES | | | Movie |
| 796 | Paramount Pictures Corporation | PAYBACK | | | Movie |
| 797 | Paramount Pictures Corporation | PAYCHECK | | | Movie |
| 798 | Paramount Pictures Corporation | PERFECT SCORE, THE | | | Movie |

19

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 799 | Paramount Pictures Corporation | PET SEMATARY II | | | Movie |
| 800 | Paramount Pictures Corporation | POOTIE TANG | | | Movie |
| 801 | Paramount Pictures Corporation | PRETTY IN PINK | | | Movie |
| 802 | Paramount Pictures Corporation | PRIMAL FEAR | | | Movie |
| 803 | Paramount Pictures Corporation | PRIVATE PARTS | | | Movie |
| 804 | Paramount Pictures Corporation | RAIDERS OF THE LOST ARK | | | Movie |
| 805 | Paramount Pictures Corporation | RAT RACE | | | Movie |
| 806 | Paramount Pictures Corporation | RELIC, THE | | | Movie |
| 807 | Paramount Pictures Corporation | ROMAN HOLIDAY | | | Movie |
| 808 | Paramount Pictures Corporation | ROSEMARY'S BABY | | | Movie |
| 809 | Paramount Pictures Corporation | RUNAWAY BRIDE | | | Movie |
| 810 | Paramount Pictures Corporation | SABRINA | | | Movie |
| 811 | Paramount Pictures Corporation | SAVE THE LAST DANCE | | | Movie |
| 812 | Paramount Pictures Corporation | SAVE THE LAST DANCE 2 | | | Movie |
| 813 | Paramount Pictures Corporation | SCHULTZE GETS THE BLUES | | | Movie |
| 814 | Paramount Pictures Corporation | SCROOGED | | | Movie |
| 815 | Paramount Pictures Corporation | SERVING SARA | | | Movie |
| 816 | Paramount Pictures Corporation | SHE'S THE MAN | | | Movie |
| 817 | Paramount Pictures Corporation | SHOOTER | | | Movie |
| 818 | Paramount Pictures Corporation | SIMPLE PLAN, A | | | Movie |
| 819 | Paramount Pictures Corporation | SKY CAPTAIN AND THE WORLD OF TOMORROW | | | Movie |
| 820 | Paramount Pictures Corporation | SLEEPY HOLLOW | | | Movie |
| 821 | Paramount Pictures Corporation | SLIDING DOORS | | | Movie |
| 822 | Paramount Pictures Corporation | SPONGEBOB SQUAREPANTS MOVIE, THE | | | Movie |
| 823 | Paramount Pictures Corporation | STAR TREK GENERATIONS | | | Movie |
| 824 | Paramount Pictures Corporation | STAR TREK II - THE WRATH OF KHAN | | | Movie |
| 825 | Paramount Pictures Corporation | STAR TREK III THE SEARCH FOR SPOCK | | | Movie |
| 826 | Paramount Pictures Corporation | STAR TREK INSURRECTION | | | Movie |
| 827 | Paramount Pictures Corporation | STAR TREK NEMESIS | | | Movie |
| 828 | Paramount Pictures Corporation | STAR TREK VI - THE UNDISCOVERED COUNTRY | | | Movie |
| 829 | Paramount Pictures Corporation | STAR TREK: FIRST CONTACT | | | Movie |
| 830 | Paramount Pictures Corporation | STARDUST | | | Movie |
| 831 | Paramount Pictures Corporation | SUPERSTAR | | | Movie |
| 832 | Paramount Pictures Corporation | TEAM AMERICA: WORLD POLICE | | | Movie |
| 833 | Paramount Pictures Corporation | TEN COMMANDMENTS, THE | | | Movie |
| 834 | Paramount Pictures Corporation | TERMS OF ENDEARMENT | | | Movie |
| 835 | Paramount Pictures Corporation | TIMELINE | | | Movie |
| 836 | Paramount Pictures Corporation | TITANIC | | | Movie |
| 837 | Paramount Pictures Corporation | TO CATCH A THIEF | | | Movie |
| 838 | Paramount Pictures Corporation | TOMMY BOY | | | Movie |
| 839 | Paramount Pictures Corporation | TOP GUN | | | Movie |
| 840 | Paramount Pictures Corporation | TOP SECRET! | | | Movie |

20

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 841 | Paramount Pictures Corporation | TRADING PLACES | | | Movie |
| 842 | Paramount Pictures Corporation | TRANSFORMERS | | | Movie |
| 843 | Paramount Pictures Corporation | TRUE GRIT | | | Movie |
| 844 | Paramount Pictures Corporation | TRUMAN SHOW, THE | | | Movie |
| 845 | Paramount Pictures Corporation | TUPAC: RESURRECTION | | | Movie |
| 846 | Paramount Pictures Corporation | UNCOMMON VALOR | | | Movie |
| 847 | Paramount Pictures Corporation | UP IN SMOKE | | | Movie |
| 848 | Paramount Pictures Corporation | URBAN COWBOY | | | Movie |
| 849 | Paramount Pictures Corporation | VANILLA SKY | | | Movie |
| 850 | Paramount Pictures Corporation | VARSITY BLUES | | | Movie |
| 851 | Paramount Pictures Corporation | WAR OF THE WORLDS | | | Movie |
| 852 | Paramount Pictures Corporation | WE WERE SOLDIERS | | | Movie |
| 853 | Paramount Pictures Corporation | WHAT WOMEN WANT | | | Movie |
| 854 | Paramount Pictures Corporation | WHAT'S EATING GILBERT GRAPE | | | Movie |
| 855 | Paramount Pictures Corporation | WILD THORNBERRYS MOVIE, THE | | | Movie |
| 856 | Paramount Pictures Corporation | WITHOUT A PADDLE | | | Movie |
| 857 | Paramount Pictures Corporation | WITNESS | | | Movie |
| 858 | Paramount Pictures Corporation | WONDER BOYS | | | Movie |
| 859 | Paramount Pictures Corporation | WORLD TRADE CENTER | | | Movie |
| 860 | Paramount Pictures Corporation | ZODIAC | | | Movie |
| 861 | Paramount Pictures Corporation | ZOOLANDER | | | Movie |
| 862 | TriStar Pictures, Inc. | AS GOOD AS IT GETS | | | Movie |
| 863 | TriStar Pictures, Inc. | BIG HIT, THE | | | Movie |
| 864 | TriStar Pictures, Inc. | DONNIE BRASCO | | | Movie |
| 865 | TriStar Pictures, Inc. | GODZILLA | | | Movie |
| 866 | TriStar Pictures, Inc. | GODZILLA 2000 | | | Movie |
| 867 | TriStar Pictures, Inc. | HUDSON HAWK | | | Movie |
| 868 | TriStar Pictures, Inc. | IDLE HANDS | | | Movie |
| 869 | TriStar Pictures, Inc. | JERRY MAGUIRE | | | Movie |
| 870 | TriStar Pictures, Inc. | JOHNNY MNEMONIC | | | Movie |
| 871 | TriStar Pictures, Inc. | JUMANJI | | | Movie |
| 872 | TriStar Pictures, Inc. | LEGENDS OF THE FALL | | | Movie |
| 873 | TriStar Pictures, Inc. | MY BEST FRIEND'S WEDDING | | | Movie |
| 874 | TriStar Pictures, Inc. | OLIVER TWIST | | | Movie |
| 875 | TriStar Pictures, Inc. | RANDOM HEARTS | | | Movie |
| 876 | TriStar Pictures, Inc. | SEVEN YEARS IN TIBET | | | Movie |
| 877 | TriStar Pictures, Inc. | SILENT HILL | | | Movie |
| 878 | TriStar Pictures, Inc. | SLEEPLESS IN SEATTLE | | | Movie |
| 879 | TriStar Pictures, Inc. | STARSHIP TROOPERS | | | Movie |
| 880 | TriStar Pictures, Inc. | STEPMOM | | | Movie |
| 881 | TriStar Pictures, Inc. | UNIVERSAL SOLDIER: THE RETURN | | | Movie |
| 882 | Twentieth Century Fox Film Corporation | 28 WEEKS LATER | | | Movie |

21

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 883 | Twentieth Century Fox Film Corporation | 30 DAYS | 1 | 2 | TV |
| 884 | Twentieth Century Fox Film Corporation | 30 DAYS | 1 | 3 | TV |
| 885 | Twentieth Century Fox Film Corporation | 30 DAYS | 1 | 5 | TV |
| 886 | Twentieth Century Fox Film Corporation | 500 DAYS OF SUMMER | | | Movie |
| 887 | Twentieth Century Fox Film Corporation | ALIEN | | | Movie |
| 888 | Twentieth Century Fox Film Corporation | ALIEN 3 | | | Movie |
| 889 | Twentieth Century Fox Film Corporation | ALIEN VS. PREDATOR | | | Movie |
| 890 | Twentieth Century Fox Film Corporation | ALL ABOUT STEVE | | | Movie |
| 891 | Twentieth Century Fox Film Corporation | AMERICAN DAD | 1 | 1 | TV |
| 892 | Twentieth Century Fox Film Corporation | AMERICAN DAD | 2 | 13 | TV |
| 893 | Twentieth Century Fox Film Corporation | AMERICAN DAD | 2 | 14 | TV |
| 894 | Twentieth Century Fox Film Corporation | AMERICAN DAD | 4 | 1 | TV |
| 895 | Twentieth Century Fox Film Corporation | AMERICAN DAD | 4 | 17 | TV |
| 896 | Twentieth Century Fox Film Corporation | ANASTASIA | | | Movie |
| 897 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 1 | TV |
| 898 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 2 | TV |
| 899 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 3 | TV |
| 900 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 4 | TV |
| 901 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 5 | TV |
| 902 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 6 | TV |
| 903 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 7 | TV |
| 904 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 8 | TV |
| 905 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 9 | TV |
| 906 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 10 | TV |
| 907 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 11 | TV |
| 908 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 12 | TV |
| 909 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 13 | TV |
| 910 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 14 | TV |
| 911 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 15 | TV |
| 912 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 16 | TV |
| 913 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 17 | TV |
| 914 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 18 | TV |
| 915 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 19 | TV |
| 916 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 20 | TV |
| 917 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 21 | TV |
| 918 | Twentieth Century Fox Film Corporation | ANGEL | 1 | 22 | TV |
| 919 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 1 | TV |
| 920 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 2 | TV |
| 921 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 3 | TV |
| 922 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 4 | TV |
| 923 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 5 | TV |
| 924 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 6 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 925 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 7 | TV |
| 926 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 8 | TV |
| 927 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 9 | TV |
| 928 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 10 | TV |
| 929 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 11 | TV |
| 930 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 12 | TV |
| 931 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 13 | TV |
| 932 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 14 | TV |
| 933 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 15 | TV |
| 934 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 16 | TV |
| 935 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 17 | TV |
| 936 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 18 | TV |
| 937 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 19 | TV |
| 938 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 20 | TV |
| 939 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 21 | TV |
| 940 | Twentieth Century Fox Film Corporation | ANGEL | 4 | 22 | TV |
| 941 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 1 | TV |
| 942 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 2 | TV |
| 943 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 4 | TV |
| 944 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 5 | TV |
| 945 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 6 | TV |
| 946 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 7 | TV |
| 947 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 8 | TV |
| 948 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 9 | TV |
| 949 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 10 | TV |
| 950 | Twentieth Century Fox Film Corporation | ANGEL | 5 | 11 | TV |
| 951 | Twentieth Century Fox Film Corporation | ANYWHERE BUT HERE | | | Movie |
| 952 | Twentieth Century Fox Film Corporation | AQUAMARINE | | | Movie |
| 953 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 1 | TV |
| 954 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 2 | TV |
| 955 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 3 | TV |
| 956 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 4 | TV |
| 957 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 5 | TV |
| 958 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 6 | TV |
| 959 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 7 | TV |
| 960 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 8 | TV |
| 961 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 9 | TV |
| 962 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 10 | TV |
| 963 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 11 | TV |
| 964 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 12 | TV |
| 965 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 13 | TV |
| 966 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 14 | TV |

23

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 967 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 15 | TV |
| 968 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 16 | TV |
| 969 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 17 | TV |
| 970 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 18 | TV |
| 971 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 19 | TV |
| 972 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 20 | TV |
| 973 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 21 | TV |
| 974 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 1 | 22 | TV |
| 975 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 1 | TV |
| 976 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 2 | TV |
| 977 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 3 | TV |
| 978 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 4 | TV |
| 979 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 5 | TV |
| 980 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 6 | TV |
| 981 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 7 | TV |
| 982 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 8 | TV |
| 983 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 9 | TV |
| 984 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 10 | TV |
| 985 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 11 | TV |
| 986 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 12 | TV |
| 987 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 13 | TV |
| 988 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 14 | TV |
| 989 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 15 | TV |
| 990 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 16 | TV |
| 991 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 17 | TV |
| 992 | Twentieth Century Fox Film Corporation | ARRESTED DEVELOPMENT | 2 | 18 | TV |
| 993 | Twentieth Century Fox Film Corporation | AUSTRALIA | | | Movie |
| 994 | Twentieth Century Fox Film Corporation | AVATAR | | | Movie |
| 995 | Twentieth Century Fox Film Corporation | BATTLE FOR THE PLANET OF THE APES | | | Movie |
| 996 | Twentieth Century Fox Film Corporation | BEACH | | | Movie |
| 997 | Twentieth Century Fox Film Corporation | BECAUSE OF WINN-DIXIE | | | Movie |
| 998 | Twentieth Century Fox Film Corporation | BEE SEASON | | | Movie |
| 999 | Twentieth Century Fox Film Corporation | BEND IT LIKE BECKHAM | | | Movie |
| 1000 | Twentieth Century Fox Film Corporation | BENEATH THE PLANET OF THE APES | | | Movie |
| 1001 | Twentieth Century Fox Film Corporation | BEST LAID PLANS | | | Movie |
| 1002 | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE | | | Movie |
| 1003 | Twentieth Century Fox Film Corporation | BIG MOMMA'S HOUSE 2 | | | Movie |
| 1004 | Twentieth Century Fox Film Corporation | BONES | 2 | 12 | TV |
| 1005 | Twentieth Century Fox Film Corporation | BONES | 3 | 5 | TV |
| 1006 | Twentieth Century Fox Film Corporation | BONES | 4 | 6 | TV |
| 1007 | Twentieth Century Fox Film Corporation | BONES | 4 | 7 | TV |
| 1008 | Twentieth Century Fox Film Corporation | BONES | 4 | 11 | TV |

24

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1009 | Twentieth Century Fox Film Corporation | BONES | 4 | 18 | TV |
| 1010 | Twentieth Century Fox Film Corporation | BONES | 4 | 19 | TV |
| 1011 | Twentieth Century Fox Film Corporation | BONES | 4 | 21 | TV |
| 1012 | Twentieth Century Fox Film Corporation | BONES | 5 | 1 | TV |
| 1013 | Twentieth Century Fox Film Corporation | BONES | 5 | 2 | TV |
| 1014 | Twentieth Century Fox Film Corporation | BONES | 5 | 3 | TV |
| 1015 | Twentieth Century Fox Film Corporation | BONES | 5 | 4 | TV |
| 1016 | Twentieth Century Fox Film Corporation | BONES | 5 | 5 | TV |
| 1017 | Twentieth Century Fox Film Corporation | BONES | 5 | 6 | TV |
| 1018 | Twentieth Century Fox Film Corporation | BORAT: CULTURAL LEARNINGS OF AMERICA FOR MAKE BENEFIT GLORIOUS NATION OF KAZAKHSTAN | | | Movie |
| 1019 | Twentieth Century Fox Film Corporation | BRIDE WARS | | | Movie |
| 1020 | Twentieth Century Fox Film Corporation | BROKEDOWN PALACE | | | Movie |
| 1021 | Twentieth Century Fox Film Corporation | BROKEN ARROW | | | Movie |
| 1022 | Twentieth Century Fox Film Corporation | BROWN SUGAR | | | Movie |
| 1023 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 1 | 1 | TV |
| 1024 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 1 | TV |
| 1025 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 2 | TV |
| 1026 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 3 | TV |
| 1027 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 4 | TV |
| 1028 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 5 | TV |
| 1029 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 6 | TV |
| 1030 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 7 | TV |
| 1031 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 8 | TV |
| 1032 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 9 | TV |
| 1033 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 10 | TV |
| 1034 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 11 | TV |
| 1035 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 12 | TV |
| 1036 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 13 | TV |
| 1037 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 14 | TV |
| 1038 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 15 | TV |
| 1039 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 16 | TV |
| 1040 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 17 | TV |
| 1041 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 18 | TV |
| 1042 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 19 | TV |
| 1043 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 20 | TV |
| 1044 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 21 | TV |
| 1045 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 2 | 22 | TV |
| 1046 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 2 | TV |
| 1047 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 3 | TV |
| 1048 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 4 | TV |
| 1049 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 5 | TV |
| 1050 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 6 | TV |

25

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1051 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 7 | TV |
| 1052 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 8 | TV |
| 1053 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 9 | TV |
| 1054 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 10 | TV |
| 1055 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 11 | TV |
| 1056 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 12 | TV |
| 1057 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 13 | TV |
| 1058 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 14 | TV |
| 1059 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 15 | TV |
| 1060 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 16 | TV |
| 1061 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 17 | TV |
| 1062 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 18 | TV |
| 1063 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 19 | TV |
| 1064 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 20 | TV |
| 1065 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 21 | TV |
| 1066 | Twentieth Century Fox Film Corporation | BUFFY THE VAMPIRE SLAYER | 5 | 22 | TV |
| 1067 | Twentieth Century Fox Film Corporation | BULWORTH | | | Movie |
| 1068 | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 1 | TV |
| 1069 | Twentieth Century Fox Film Corporation | BURN NOTICE | 1 | 3 | TV |
| 1070 | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 2 | TV |
| 1071 | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 9 | TV |
| 1072 | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 13 | TV |
| 1073 | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 14 | TV |
| 1074 | Twentieth Century Fox Film Corporation | BURN NOTICE | 2 | 15 | TV |
| 1075 | Twentieth Century Fox Film Corporation | CAST AWAY | | | Movie |
| 1076 | Twentieth Century Fox Film Corporation | CATCH THAT KID | | | Movie |
| 1077 | Twentieth Century Fox Film Corporation | CHAIN REACTION | | | Movie |
| 1078 | Twentieth Century Fox Film Corporation | CHASING PAPI | | | Movie |
| 1079 | Twentieth Century Fox Film Corporation | CHEAPER BY THE DOZEN | | | Movie |
| 1080 | Twentieth Century Fox Film Corporation | CHEAPER BY THE DOZEN 2 | | | Movie |
| 1081 | Twentieth Century Fox Film Corporation | CLEOPATRA | | | Movie |
| 1082 | Twentieth Century Fox Film Corporation | COMMANDO | | | Movie |
| 1083 | Twentieth Century Fox Film Corporation | CONQUEST OF THE PLANET OF THE APES | | | Movie |
| 1084 | Twentieth Century Fox Film Corporation | COOL DRY PLACE, A | | | Movie |
| 1085 | Twentieth Century Fox Film Corporation | COURAGE UNDER FIRE | | | Movie |
| 1086 | Twentieth Century Fox Film Corporation | CRAZY HEART | | | Movie |
| 1087 | Twentieth Century Fox Film Corporation | DAREDEVIL | | | Movie |
| 1088 | Twentieth Century Fox Film Corporation | DARJEELING LIMITED | | | Movie |
| 1089 | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 1 | TV |
| 1090 | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 2 | TV |
| 1091 | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 3 | TV |
| 1092 | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 4 | TV |

26

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1093 | Twentieth Century Fox Film Corporation | DARK ANGEL | 2 | 5 | TV |
| 1094 | Twentieth Century Fox Film Corporation | DATE MOVIE | | | Movie |
| 1095 | Twentieth Century Fox Film Corporation | DAY AFTER TOMORROW, THE | | | Movie |
| 1096 | Twentieth Century Fox Film Corporation | DAY THE EARTH STOOD STILL | | | Movie |
| 1097 | Twentieth Century Fox Film Corporation | DECK THE HALLS | | | Movie |
| 1098 | Twentieth Century Fox Film Corporation | DEVIL WEARS PRADA, THE | | | Movie |
| 1099 | Twentieth Century Fox Film Corporation | DIE HARD | | | Movie |
| 1100 | Twentieth Century Fox Film Corporation | DIE HARD 2 | | | Movie |
| 1101 | Twentieth Century Fox Film Corporation | DIE HARD WITH A VENGEANCE | | | Movie |
| 1102 | Twentieth Century Fox Film Corporation | DOCTOR DOLITTLE | | | Movie |
| 1103 | Twentieth Century Fox Film Corporation | DOLLHOUSE | 1 | 13 | TV |
| 1104 | Twentieth Century Fox Film Corporation | DOWN PERISCOPE | | | Movie |
| 1105 | Twentieth Century Fox Film Corporation | DOWN WITH LOVE | | | Movie |
| 1106 | Twentieth Century Fox Film Corporation | DR. SEUSS' HORTON HEARS A WHO! | | | Movie |
| 1107 | Twentieth Century Fox Film Corporation | DRAGONBALL EVOLUTION | | | Movie |
| 1108 | Twentieth Century Fox Film Corporation | DRIVE ME CRAZY | | | Movie |
| 1109 | Twentieth Century Fox Film Corporation | DRUMLINE | | | Movie |
| 1110 | Twentieth Century Fox Film Corporation | DUDE, WHERE'S MY CAR? | | | Movie |
| 1111 | Twentieth Century Fox Film Corporation | EDWARD SCISSORHANDS | | | Movie |
| 1112 | Twentieth Century Fox Film Corporation | ELEKTRA | | | Movie |
| 1113 | Twentieth Century Fox Film Corporation | ENTRAPMENT | | | Movie |
| 1114 | Twentieth Century Fox Film Corporation | EPIC MOVIE | | | Movie |
| 1115 | Twentieth Century Fox Film Corporation | ERAGON | | | Movie |
| 1116 | Twentieth Century Fox Film Corporation | ESCAPE FROM THE PLANET OF THE APES | | | Movie |
| 1117 | Twentieth Century Fox Film Corporation | EVER AFTER | | | Movie |
| 1118 | Twentieth Century Fox Film Corporation | EVERYONE'S HERO | | | Movie |
| 1119 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 1 | TV |
| 1120 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 2 | TV |
| 1121 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 3 | TV |
| 1122 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 4 | TV |
| 1123 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 5 | TV |
| 1124 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 6 | TV |
| 1125 | Twentieth Century Fox Film Corporation | FAMILY GUY | 1 | 7 | TV |
| 1126 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 1 | TV |
| 1127 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 2 | TV |
| 1128 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 3 | TV |
| 1129 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 4 | TV |
| 1130 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 5 | TV |
| 1131 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 6 | TV |
| 1132 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 7 | TV |
| 1133 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 8 | TV |
| 1134 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 9 | TV |

27

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1135 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 10 | TV |
| 1136 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 11 | TV |
| 1137 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 12 | TV |
| 1138 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 13 | TV |
| 1139 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 14 | TV |
| 1140 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 15 | TV |
| 1141 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 16 | TV |
| 1142 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 17 | TV |
| 1143 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 18 | TV |
| 1144 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 19 | TV |
| 1145 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 20 | TV |
| 1146 | Twentieth Century Fox Film Corporation | FAMILY GUY | 2 | 21 | TV |
| 1147 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 1 | TV |
| 1148 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 2 | TV |
| 1149 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 3 | TV |
| 1150 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 4 | TV |
| 1151 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 5 | TV |
| 1152 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 6 | TV |
| 1153 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 7 | TV |
| 1154 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 8 | TV |
| 1155 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 9 | TV |
| 1156 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 10 | TV |
| 1157 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 11 | TV |
| 1158 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 12 | TV |
| 1159 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 13 | TV |
| 1160 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 14 | TV |
| 1161 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 15 | TV |
| 1162 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 16 | TV |
| 1163 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 17 | TV |
| 1164 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 18 | TV |
| 1165 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 19 | TV |
| 1166 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 20 | TV |
| 1167 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 21 | TV |
| 1168 | Twentieth Century Fox Film Corporation | FAMILY GUY | 3 | 22 | TV |
| 1169 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 1 | TV |
| 1170 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 2 | TV |
| 1171 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 3 | TV |
| 1172 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 4 | TV |
| 1173 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 5 | TV |
| 1174 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 6 | TV |
| 1175 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 7 | TV |
| 1176 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 8 | TV |

28

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1177 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 9 | TV |
| 1178 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 10 | TV |
| 1179 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 11 | TV |
| 1180 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 12 | TV |
| 1181 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 13 | TV |
| 1182 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 14 | TV |
| 1183 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 15 | TV |
| 1184 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 16 | TV |
| 1185 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 17 | TV |
| 1186 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 18 | TV |
| 1187 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 19 | TV |
| 1188 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 20 | TV |
| 1189 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 21 | TV |
| 1190 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 22 | TV |
| 1191 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 23 | TV |
| 1192 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 24 | TV |
| 1193 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 25 | TV |
| 1194 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 26 | TV |
| 1195 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 27 | TV |
| 1196 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 28 | TV |
| 1197 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 29 | TV |
| 1198 | Twentieth Century Fox Film Corporation | FAMILY GUY | 4 | 30 | TV |
| 1199 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 1 | TV |
| 1200 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 2 | TV |
| 1201 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 3 | TV |
| 1202 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 4 | TV |
| 1203 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 5 | TV |
| 1204 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 6 | TV |
| 1205 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 7 | TV |
| 1206 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 8 | TV |
| 1207 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 9 | TV |
| 1208 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 10 | TV |
| 1209 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 11 | TV |
| 1210 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 12 | TV |
| 1211 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 13 | TV |
| 1212 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 14 | TV |
| 1213 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 15 | TV |
| 1214 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 16 | TV |
| 1215 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 17 | TV |
| 1216 | Twentieth Century Fox Film Corporation | FAMILY GUY | 5 | 18 | TV |
| 1217 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 1 | TV |
| 1218 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 2 | TV |

29

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1219 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 3 | TV |
| 1220 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 4 | TV |
| 1221 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 5 | TV |
| 1222 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 6 | TV |
| 1223 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 7 | TV |
| 1224 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 8 | TV |
| 1225 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 9 | TV |
| 1226 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 10 | TV |
| 1227 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 11 | TV |
| 1228 | Twentieth Century Fox Film Corporation | FAMILY GUY | 6 | 12 | TV |
| 1229 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 1 | TV |
| 1230 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 2 | TV |
| 1231 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 3 | TV |
| 1232 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 4 | TV |
| 1233 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 5 | TV |
| 1234 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 6 | TV |
| 1235 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 7 | TV |
| 1236 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 8 | TV |
| 1237 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 9 | TV |
| 1238 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 10 | TV |
| 1239 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 11 | TV |
| 1240 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 12 | TV |
| 1241 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 13 | TV |
| 1242 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 14 | TV |
| 1243 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 15 | TV |
| 1244 | Twentieth Century Fox Film Corporation | FAMILY GUY | 7 | 16 | TV |
| 1245 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 1 | TV |
| 1246 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 2 | TV |
| 1247 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 3 | TV |
| 1248 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 4 | TV |
| 1249 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 5 | TV |
| 1250 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 6 | TV |
| 1251 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 7 | TV |
| 1252 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 8 | TV |
| 1253 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 9 | TV |
| 1254 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 10 | TV |
| 1255 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 11 | TV |
| 1256 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 12 | TV |
| 1257 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 13 | TV |
| 1258 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 14 | TV |
| 1259 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 15 | TV |
| 1260 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 16 | TV |

Columbia Pictures Indus., Inc. v. Fung

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1261 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 17 | TV |
| 1262 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 18 | TV |
| 1263 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 19 | TV |
| 1264 | Twentieth Century Fox Film Corporation | FAMILY GUY | 8 | 20 | TV |
| 1265 | Twentieth Century Fox Film Corporation | FAMILY STONE, THE | | | Movie |
| 1266 | Twentieth Century Fox Film Corporation | FANTASTIC FOUR: RISE OF THE SILVER SURFER | | | Movie |
| 1267 | Twentieth Century Fox Film Corporation | FAST FOOD NATION | | | Movie |
| 1268 | Twentieth Century Fox Film Corporation | FEVER PITCH | | | Movie |
| 1269 | Twentieth Century Fox Film Corporation | FIGHT CLUB | | | Movie |
| 1270 | Twentieth Century Fox Film Corporation | FIREFLY | 1 | 4 | TV |
| 1271 | Twentieth Century Fox Film Corporation | FLICKA | | | Movie |
| 1272 | Twentieth Century Fox Film Corporation | FLIGHT 93 | | | Movie |
| 1273 | Twentieth Century Fox Film Corporation | FROM JUSTIN TO KELLY | | | Movie |
| 1274 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 1 | TV |
| 1275 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 2 | TV |
| 1276 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 3 | TV |
| 1277 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 4 | TV |
| 1278 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 5 | TV |
| 1279 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 6 | TV |
| 1280 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 7 | TV |
| 1281 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 8 | TV |
| 1282 | Twentieth Century Fox Film Corporation | FUTURAMA | 1 | 9 | TV |
| 1283 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 1 | TV |
| 1284 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 2 | TV |
| 1285 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 3 | TV |
| 1286 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 4 | TV |
| 1287 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 5 | TV |
| 1288 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 6 | TV |
| 1289 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 7 | TV |
| 1290 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 8 | TV |
| 1291 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 9 | TV |
| 1292 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 10 | TV |
| 1293 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 11 | TV |
| 1294 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 12 | TV |
| 1295 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 13 | TV |
| 1296 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 14 | TV |
| 1297 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 15 | TV |
| 1298 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 16 | TV |
| 1299 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 17 | TV |
| 1300 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 18 | TV |
| 1301 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 19 | TV |
| 1302 | Twentieth Century Fox Film Corporation | FUTURAMA | 2 | 20 | TV |

31

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1303 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 1 | TV |
| 1304 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 2 | TV |
| 1305 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 3 | TV |
| 1306 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 4 | TV |
| 1307 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 5 | TV |
| 1308 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 6 | TV |
| 1309 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 7 | TV |
| 1310 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 8 | TV |
| 1311 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 9 | TV |
| 1312 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 10 | TV |
| 1313 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 11 | TV |
| 1314 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 12 | TV |
| 1315 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 13 | TV |
| 1316 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 14 | TV |
| 1317 | Twentieth Century Fox Film Corporation | FUTURAMA | 3 | 15 | TV |
| 1318 | Twentieth Century Fox Film Corporation | FUTURAMA - THE BEAST WITH A BILLION BACKS, PT. 1 | | | Movie |
| 1319 | Twentieth Century Fox Film Corporation | GARDEN STATE | | | Movie |
| 1320 | Twentieth Century Fox Film Corporation | GARFIELD | | | Movie |
| 1321 | Twentieth Century Fox Film Corporation | GOOD YEAR, A | | | Movie |
| 1322 | Twentieth Century Fox Film Corporation | GRANDMA'S BOY | | | Movie |
| 1323 | Twentieth Century Fox Film Corporation | HAPPENING, THE | | | Movie |
| 1324 | Twentieth Century Fox Film Corporation | HERE ON EARTH | | | Movie |
| 1325 | Twentieth Century Fox Film Corporation | HIDE AND SEEK | | | Movie |
| 1326 | Twentieth Century Fox Film Corporation | HIGH CRIMES | | | Movie |
| 1327 | Twentieth Century Fox Film Corporation | HILLS HAVE EYES 2, THE | | | Movie |
| 1328 | Twentieth Century Fox Film Corporation | HILLS HAVE EYES, THE | | | Movie |
| 1329 | Twentieth Century Fox Film Corporation | HITMAN | | | Movie |
| 1330 | Twentieth Century Fox Film Corporation | HOME ALONE | | | Movie |
| 1331 | Twentieth Century Fox Film Corporation | HOME ALONE 3 | | | Movie |
| 1332 | Twentieth Century Fox Film Corporation | HOPE FLOATS | | | Movie |
| 1333 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 1 | 14 | TV |
| 1334 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 2 | 6 | TV |
| 1335 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 2 | TV |
| 1336 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 15 | TV |
| 1337 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 3 | 19 | TV |
| 1338 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 1 | TV |
| 1339 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 2 | TV |
| 1340 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 3 | TV |
| 1341 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 4 | TV |
| 1342 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 5 | TV |
| 1343 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 6 | TV |
| 1344 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 7 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1345 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 8 | TV |
| 1346 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 9 | TV |
| 1347 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 10 | TV |
| 1348 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 11 | TV |
| 1349 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 12 | TV |
| 1350 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 13 | TV |
| 1351 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 14 | TV |
| 1352 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 15 | TV |
| 1353 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 16 | TV |
| 1354 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 17 | TV |
| 1355 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 18 | TV |
| 1356 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 19 | TV |
| 1357 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 20 | TV |
| 1358 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 21 | TV |
| 1359 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 22 | TV |
| 1360 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 23 | TV |
| 1361 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 4 | 24 | TV |
| 1362 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 9 | TV |
| 1363 | Twentieth Century Fox Film Corporation | HOW I MET YOUR MOTHER | 5 | 12 | TV |
| 1364 | Twentieth Century Fox Film Corporation | I HEART HUCKABEES | | | Movie |
| 1365 | Twentieth Century Fox Film Corporation | I LOVE YOU BETH COOPER | | | Movie |
| 1366 | Twentieth Century Fox Film Corporation | I THINK I LOVE MY WIFE | | | Movie |
| 1367 | Twentieth Century Fox Film Corporation | I, ROBOT | | | Movie |
| 1368 | Twentieth Century Fox Film Corporation | ICE AGE | | | Movie |
| 1369 | Twentieth Century Fox Film Corporation | IDIOCRACY | | | Movie |
| 1370 | Twentieth Century Fox Film Corporation | IN AMERICA | | | Movie |
| 1371 | Twentieth Century Fox Film Corporation | IN HER SHOES | | | Movie |
| 1372 | Twentieth Century Fox Film Corporation | INDEPENDENCE DAY | | | Movie |
| 1373 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 2 | TV |
| 1374 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 3 | TV |
| 1375 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 4 | TV |
| 1376 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 5 | TV |
| 1377 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 6 | TV |
| 1378 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 1 | 7 | TV |
| 1379 | Twentieth Century Fox Film Corporation | IT'S ALWAYS SUNNY IN PHILADELPHIA | 5 | 11 | TV |
| 1380 | Twentieth Century Fox Film Corporation | JOHN TUCKER MUST DIE | | | Movie |
| 1381 | Twentieth Century Fox Film Corporation | JOHNSON FAMILY VACATION | | | Movie |
| 1382 | Twentieth Century Fox Film Corporation | JUMPER | | | Movie |
| 1383 | Twentieth Century Fox Film Corporation | JUST MARRIED | | | Movie |
| 1384 | Twentieth Century Fox Film Corporation | JUST MY LUCK | | | Movie |
| 1385 | Twentieth Century Fox Film Corporation | KING OF THE HILL | 13 | 16 | TV |
| 1386 | Twentieth Century Fox Film Corporation | KINGDOM OF HEAVEN | | | Movie |

33

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1387 | Twentieth Century Fox Film Corporation | KINSEY | | | Movie |
| 1388 | Twentieth Century Fox Film Corporation | KISSING JESSICA STEIN | | | Movie |
| 1389 | Twentieth Century Fox Film Corporation | KITCHEN CONFIDENTIAL | 1 | 1 | Movie |
| 1390 | Twentieth Century Fox Film Corporation | LAKE PLACID | | | Movie |
| 1391 | Twentieth Century Fox Film Corporation | LAST KING OF SCOTLAND, THE | | | Movie |
| 1392 | Twentieth Century Fox Film Corporation | LEAGUE OF EXTRAORDINARY GENTLEMEN, THE | | | Movie |
| 1393 | Twentieth Century Fox Film Corporation | LIGHT IT UP | | | Movie |
| 1394 | Twentieth Century Fox Film Corporation | LIKE MIKE | | | Movie |
| 1395 | Twentieth Century Fox Film Corporation | LITTLE MANHATTAN | | | Movie |
| 1396 | Twentieth Century Fox Film Corporation | LITTLE MISS SUNSHINE | | | Movie |
| 1397 | Twentieth Century Fox Film Corporation | LIVE FREE OR DIE HARD | | | Movie |
| 1398 | Twentieth Century Fox Film Corporation | LONE GUNMEN, THE | 1 | 1 | Movie |
| 1399 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 1 | TV |
| 1400 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 2 | TV |
| 1401 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 3 | TV |
| 1402 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 4 | TV |
| 1403 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 5 | TV |
| 1404 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 6 | TV |
| 1405 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 7 | TV |
| 1406 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 8 | TV |
| 1407 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 9 | TV |
| 1408 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 10 | TV |
| 1409 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 11 | TV |
| 1410 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 12 | TV |
| 1411 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 13 | TV |
| 1412 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 14 | TV |
| 1413 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 15 | TV |
| 1414 | Twentieth Century Fox Film Corporation | MALCOLM IN THE MIDDLE | 1 | 16 | TV |
| 1415 | Twentieth Century Fox Film Corporation | MAN ON FIRE | | | Movie |
| 1416 | Twentieth Century Fox Film Corporation | MARLEY AND ME | | | Movie |
| 1417 | Twentieth Century Fox Film Corporation | MAX PAYNE | | | Movie |
| 1418 | Twentieth Century Fox Film Corporation | ME, MYSELF & IRENE | | | Movie |
| 1419 | Twentieth Century Fox Film Corporation | MEN OF HONOR | | | Movie |
| 1420 | Twentieth Century Fox Film Corporation | MINORITY REPORT | | | Movie |
| 1421 | Twentieth Century Fox Film Corporation | MODERN FAMILY | 1 | 4 | TV |
| 1422 | Twentieth Century Fox Film Corporation | MODERN FAMILY | 1 | 5 | TV |
| 1423 | Twentieth Century Fox Film Corporation | MONTE CARLO | | | Movie |
| 1424 | Twentieth Century Fox Film Corporation | MOULIN ROUGE | | | Movie |
| 1425 | Twentieth Century Fox Film Corporation | MR. AND MRS. SMITH | | | Movie |
| 1426 | Twentieth Century Fox Film Corporation | MRS. DOUBTFIRE | | | Movie |
| 1427 | Twentieth Century Fox Film Corporation | MY COUSIN VINNY | | | Movie |
| 1428 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 1 | TV |

34

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1429 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 2 | TV |
| 1430 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 3 | TV |
| 1431 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 4 | TV |
| 1432 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 5 | TV |
| 1433 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 6 | TV |
| 1434 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 7 | TV |
| 1435 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 8 | TV |
| 1436 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 9 | TV |
| 1437 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 10 | TV |
| 1438 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 11 | TV |
| 1439 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 12 | TV |
| 1440 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 13 | TV |
| 1441 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 14 | TV |
| 1442 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 15 | TV |
| 1443 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 16 | TV |
| 1444 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 17 | TV |
| 1445 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 18 | TV |
| 1446 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 19 | TV |
| 1447 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 20 | TV |
| 1448 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 21 | TV |
| 1449 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 22 | TV |
| 1450 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 23 | TV |
| 1451 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 1 | 24 | TV |
| 1452 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 1 | TV |
| 1453 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 2 | TV |
| 1454 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 3 | TV |
| 1455 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 4 | TV |
| 1456 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 5 | TV |
| 1457 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 6 | TV |
| 1458 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 7 | TV |
| 1459 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 8 | TV |
| 1460 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 9 | TV |
| 1461 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 10 | TV |
| 1462 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 12 | TV |
| 1463 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 13 | TV |
| 1464 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 14 | TV |
| 1465 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 15 | TV |
| 1466 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 16 | TV |
| 1467 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 17 | TV |
| 1468 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 18 | TV |
| 1469 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 19 | TV |
| 1470 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 20 | TV |

35

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1471 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 21 | TV |
| 1472 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 22 | TV |
| 1473 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 2 | 23 | TV |
| 1474 | Twentieth Century Fox Film Corporation | MY NAME IS EARL | 4 | 23 | TV |
| 1475 | Twentieth Century Fox Film Corporation | MY SUPER EX-GIRLFRIEND | | | Movie |
| 1476 | Twentieth Century Fox Film Corporation | NAPOLEON DYNAMITE | | | Movie |
| 1477 | Twentieth Century Fox Film Corporation | NEVER BEEN KISSED | | | Movie |
| 1478 | Twentieth Century Fox Film Corporation | NEVER DIE ALONE | | | Movie |
| 1479 | Twentieth Century Fox Film Corporation | NIGHT AT THE MUSEUM | | | Movie |
| 1480 | Twentieth Century Fox Film Corporation | NOTES ON A SCANDAL | | | Movie |
| 1481 | Twentieth Century Fox Film Corporation | OFFICE SPACE | | | Movie |
| 1482 | Twentieth Century Fox Film Corporation | OMEN, THE | | | Movie |
| 1483 | Twentieth Century Fox Film Corporation | ONE HOUR PHOTO | | | Movie |
| 1484 | Twentieth Century Fox Film Corporation | PATHFINDER | | | Movie |
| 1485 | Twentieth Century Fox Film Corporation | PHAT GIRLZ | | | Movie |
| 1486 | Twentieth Century Fox Film Corporation | PREDATOR | | | Movie |
| 1487 | Twentieth Century Fox Film Corporation | PREDATOR 2 | | | Movie |
| 1488 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 1 | TV |
| 1489 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 2 | TV |
| 1490 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 3 | TV |
| 1491 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 4 | TV |
| 1492 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 5 | TV |
| 1493 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 6 | TV |
| 1494 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 7 | TV |
| 1495 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 8 | TV |
| 1496 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 9 | TV |
| 1497 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 10 | TV |
| 1498 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 11 | TV |
| 1499 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 12 | TV |
| 1500 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 13 | TV |
| 1501 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 14 | TV |
| 1502 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 15 | TV |
| 1503 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 16 | TV |
| 1504 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 17 | TV |
| 1505 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 18 | TV |
| 1506 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 19 | TV |
| 1507 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 20 | TV |
| 1508 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 21 | TV |
| 1509 | Twentieth Century Fox Film Corporation | PRISON BREAK | 1 | 22 | TV |
| 1510 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 1 | TV |
| 1511 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 2 | TV |
| 1512 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 3 | TV |

36

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1513 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 4 | TV |
| 1514 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 5 | TV |
| 1515 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 6 | TV |
| 1516 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 7 | TV |
| 1517 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 8 | TV |
| 1518 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 9 | TV |
| 1519 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 10 | TV |
| 1520 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 11 | TV |
| 1521 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 12 | TV |
| 1522 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 13 | TV |
| 1523 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 14 | TV |
| 1524 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 15 | TV |
| 1525 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 16 | TV |
| 1526 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 17 | TV |
| 1527 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 18 | TV |
| 1528 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 19 | TV |
| 1529 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 20 | TV |
| 1530 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 21 | TV |
| 1531 | Twentieth Century Fox Film Corporation | PRISON BREAK | 2 | 22 | TV |
| 1532 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 1 | TV |
| 1533 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 2 | TV |
| 1534 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 3 | TV |
| 1535 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 4 | TV |
| 1536 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 5 | TV |
| 1537 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 6 | TV |
| 1538 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 7 | TV |
| 1539 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 8 | TV |
| 1540 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 9 | TV |
| 1541 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 10 | TV |
| 1542 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 11 | TV |
| 1543 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 12 | TV |
| 1544 | Twentieth Century Fox Film Corporation | PRISON BREAK | 3 | 13 | TV |
| 1545 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 1 | TV |
| 1546 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 2 | TV |
| 1547 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 3 | TV |
| 1548 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 4 | TV |
| 1549 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 5 | TV |
| 1550 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 6 | TV |
| 1551 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 7 | TV |
| 1552 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 8 | TV |
| 1553 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 9 | TV |
| 1554 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 10 | TV |

37

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1555 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 11 | TV |
| 1556 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 12 | TV |
| 1557 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 13 | TV |
| 1558 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 14 | TV |
| 1559 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 15 | TV |
| 1560 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 16 | TV |
| 1561 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 17 | TV |
| 1562 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 18 | TV |
| 1563 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 19 | TV |
| 1564 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 20 | TV |
| 1565 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 21 | TV |
| 1566 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 22 | TV |
| 1567 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 23 | TV |
| 1568 | Twentieth Century Fox Film Corporation | PRISON BREAK | 4 | 24 | TV |
| 1569 | Twentieth Century Fox Film Corporation | PUSHING TIN | | | Movie |
| 1570 | Twentieth Century Fox Film Corporation | RAISING ARIZONA | | | Movie |
| 1571 | Twentieth Century Fox Film Corporation | RAVENOUS | | | Movie |
| 1572 | Twentieth Century Fox Film Corporation | REBOUND | | | Movie |
| 1573 | Twentieth Century Fox Film Corporation | RINGER, THE | | | Movie |
| 1574 | Twentieth Century Fox Film Corporation | ROBOTS | | | Movie |
| 1575 | Twentieth Century Fox Film Corporation | ROCKY HORROR PICTURE SHOW, THE | | | Movie |
| 1576 | Twentieth Century Fox Film Corporation | ROLL BOUNCE | | | Movie |
| 1577 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 10 | TV |
| 1578 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 11 | TV |
| 1579 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 12 | TV |
| 1580 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 13 | TV |
| 1581 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 14 | TV |
| 1582 | Twentieth Century Fox Film Corporation | ROSWELL | 1 | 15 | TV |
| 1583 | Twentieth Century Fox Film Corporation | SAY IT ISN'T SO | | | Movie |
| 1584 | Twentieth Century Fox Film Corporation | SHALLOW HAL | | | Movie |
| 1585 | Twentieth Century Fox Film Corporation | SHARK | 1 | 1 | TV |
| 1586 | Twentieth Century Fox Film Corporation | SIDEWAYS | | | Movie |
| 1587 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 1 | TV |
| 1588 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 2 | TV |
| 1589 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 3 | TV |
| 1590 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 4 | TV |
| 1591 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 5 | TV |
| 1592 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 6 | TV |
| 1593 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 7 | TV |
| 1594 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 1 | 8 | TV |
| 1595 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 1 | TV |
| 1596 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 2 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1597 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 3 | TV |
| 1598 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 4 | TV |
| 1599 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 5 | TV |
| 1600 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 6 | TV |
| 1601 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 7 | TV |
| 1602 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 8 | TV |
| 1603 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 9 | TV |
| 1604 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 2 | 10 | TV |
| 1605 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 1 | TV |
| 1606 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 2 | TV |
| 1607 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 3 | TV |
| 1608 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 4 | TV |
| 1609 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 5 | TV |
| 1610 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 6 | TV |
| 1611 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 7 | TV |
| 1612 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 8 | TV |
| 1613 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 9 | TV |
| 1614 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 10 | TV |
| 1615 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 11 | TV |
| 1616 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 12 | TV |
| 1617 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 13 | TV |
| 1618 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 14 | TV |
| 1619 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 15 | TV |
| 1620 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 3 | 16 | TV |
| 1621 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 1 | TV |
| 1622 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 2 | TV |
| 1623 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 3 | TV |
| 1624 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 4 | TV |
| 1625 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 5 | TV |
| 1626 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 6 | TV |
| 1627 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 7 | TV |
| 1628 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 8 | TV |
| 1629 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 9 | TV |
| 1630 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 4 | 10 | TV |
| 1631 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 1 | TV |
| 1632 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 2 | TV |
| 1633 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 3 | TV |
| 1634 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 4 | TV |
| 1635 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 5 | TV |
| 1636 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 6 | TV |
| 1637 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 7 | TV |
| 1638 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 8 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1639 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 9 | TV |
| 1640 | Twentieth Century Fox Film Corporation | SIMPLE LIFE, THE | 5 | 10 | TV |
| 1641 | Twentieth Century Fox Film Corporation | SIMPSONS MOVIE, THE | | | Movie |
| 1642 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 1 | TV |
| 1643 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 2 | TV |
| 1644 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 3 | TV |
| 1645 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 4 | TV |
| 1646 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 5 | TV |
| 1647 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 6 | TV |
| 1648 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 7 | TV |
| 1649 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 8 | TV |
| 1650 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 9 | TV |
| 1651 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 10 | TV |
| 1652 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 11 | TV |
| 1653 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 12 | TV |
| 1654 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 1 | 13 | TV |
| 1655 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 1 | TV |
| 1656 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 2 | TV |
| 1657 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 3 | TV |
| 1658 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 4 | TV |
| 1659 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 5 | TV |
| 1660 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 6 | TV |
| 1661 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 7 | TV |
| 1662 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 8 | TV |
| 1663 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 9 | TV |
| 1664 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 10 | TV |
| 1665 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 11 | TV |
| 1666 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 12 | TV |
| 1667 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 13 | TV |
| 1668 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 14 | TV |
| 1669 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 15 | TV |
| 1670 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 16 | TV |
| 1671 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 17 | TV |
| 1672 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 18 | TV |
| 1673 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 19 | TV |
| 1674 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 20 | TV |
| 1675 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 21 | TV |
| 1676 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 2 | 22 | TV |
| 1677 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 1 | TV |
| 1678 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 2 | TV |
| 1679 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 3 | TV |
| 1680 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 4 | TV |

40

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1681 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 5 | TV |
| 1682 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 6 | TV |
| 1683 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 7 | TV |
| 1684 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 8 | TV |
| 1685 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 9 | TV |
| 1686 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 10 | TV |
| 1687 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 11 | TV |
| 1688 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 12 | TV |
| 1689 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 14 | TV |
| 1690 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 15 | TV |
| 1691 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 16 | TV |
| 1692 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 17 | TV |
| 1693 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 3 | 18 | TV |
| 1694 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 1 | TV |
| 1695 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 2 | TV |
| 1696 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 3 | TV |
| 1697 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 4 | TV |
| 1698 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 5 | TV |
| 1699 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 6 | TV |
| 1700 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 7 | TV |
| 1701 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 8 | TV |
| 1702 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 9 | TV |
| 1703 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 10 | TV |
| 1704 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 11 | TV |
| 1705 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 12 | TV |
| 1706 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 13 | TV |
| 1707 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 14 | TV |
| 1708 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 15 | TV |
| 1709 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 16 | TV |
| 1710 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 17 | TV |
| 1711 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 18 | TV |
| 1712 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 19 | TV |
| 1713 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 20 | TV |
| 1714 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 21 | TV |
| 1715 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 4 | 22 | TV |
| 1716 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 1 | TV |
| 1717 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 2 | TV |
| 1718 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 3 | TV |
| 1719 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 4 | TV |
| 1720 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 5 | TV |
| 1721 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 6 | TV |
| 1722 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 7 | TV |

41

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1723 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 8 | TV |
| 1724 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 10 | TV |
| 1725 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 11 | TV |
| 1726 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 12 | TV |
| 1727 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 13 | TV |
| 1728 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 14 | TV |
| 1729 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 15 | TV |
| 1730 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 16 | TV |
| 1731 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 17 | TV |
| 1732 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 18 | TV |
| 1733 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 19 | TV |
| 1734 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 20 | TV |
| 1735 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 21 | TV |
| 1736 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 5 | 22 | TV |
| 1737 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 1 | TV |
| 1738 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 2 | TV |
| 1739 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 3 | TV |
| 1740 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 4 | TV |
| 1741 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 5 | TV |
| 1742 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 6 | TV |
| 1743 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 7 | TV |
| 1744 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 8 | TV |
| 1745 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 9 | TV |
| 1746 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 10 | TV |
| 1747 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 12 | TV |
| 1748 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 13 | TV |
| 1749 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 14 | TV |
| 1750 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 15 | TV |
| 1751 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 16 | TV |
| 1752 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 17 | TV |
| 1753 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 19 | TV |
| 1754 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 20 | TV |
| 1755 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 21 | TV |
| 1756 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 22 | TV |
| 1757 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 23 | TV |
| 1758 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 24 | TV |
| 1759 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 6 | 25 | TV |
| 1760 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 1 | TV |
| 1761 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 2 | TV |
| 1762 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 3 | TV |
| 1763 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 4 | TV |
| 1764 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 5 | TV |

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1765 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 6 | TV |
| 1766 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 7 | TV |
| 1767 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 8 | TV |
| 1768 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 9 | TV |
| 1769 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 10 | TV |
| 1770 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 11 | TV |
| 1771 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 12 | TV |
| 1772 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 13 | TV |
| 1773 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 14 | TV |
| 1774 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 15 | TV |
| 1775 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 16 | TV |
| 1776 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 17 | TV |
| 1777 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 18 | TV |
| 1778 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 19 | TV |
| 1779 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 20 | TV |
| 1780 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 21 | TV |
| 1781 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 22 | TV |
| 1782 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 23 | TV |
| 1783 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 24 | TV |
| 1784 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 7 | 25 | TV |
| 1785 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 1 | TV |
| 1786 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 2 | TV |
| 1787 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 3 | TV |
| 1788 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 4 | TV |
| 1789 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 5 | TV |
| 1790 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 6 | TV |
| 1791 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 7 | TV |
| 1792 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 8 | TV |
| 1793 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 9 | TV |
| 1794 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 10 | TV |
| 1795 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 11 | TV |
| 1796 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 12 | TV |
| 1797 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 13 | TV |
| 1798 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 14 | TV |
| 1799 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 15 | TV |
| 1800 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 16 | TV |
| 1801 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 17 | TV |
| 1802 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 18 | TV |
| 1803 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 19 | TV |
| 1804 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 20 | TV |
| 1805 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 21 | TV |
| 1806 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 22 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1807 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 23 | TV |
| 1808 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 24 | TV |
| 1809 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 8 | 25 | TV |
| 1810 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 1 | TV |
| 1811 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 2 | TV |
| 1812 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 3 | TV |
| 1813 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 4 | TV |
| 1814 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 5 | TV |
| 1815 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 6 | TV |
| 1816 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 7 | TV |
| 1817 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 8 | TV |
| 1818 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 9 | TV |
| 1819 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 10 | TV |
| 1820 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 11 | TV |
| 1821 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 12 | TV |
| 1822 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 13 | TV |
| 1823 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 14 | TV |
| 1824 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 15 | TV |
| 1825 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 16 | TV |
| 1826 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 17 | TV |
| 1827 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 18 | TV |
| 1828 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 19 | TV |
| 1829 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 20 | TV |
| 1830 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 21 | TV |
| 1831 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 22 | TV |
| 1832 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 23 | TV |
| 1833 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 24 | TV |
| 1834 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 9 | 25 | TV |
| 1835 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 10 | 2 | TV |
| 1836 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 10 | 13 | TV |
| 1837 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 10 | 19 | TV |
| 1838 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 1 | TV |
| 1839 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 2 | TV |
| 1840 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 3 | TV |
| 1841 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 4 | TV |
| 1842 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 5 | TV |
| 1843 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 6 | TV |
| 1844 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 7 | TV |
| 1845 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 8 | TV |
| 1846 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 9 | TV |
| 1847 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 10 | TV |
| 1848 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 11 | TV |

44

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1849 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 12 | TV |
| 1850 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 13 | TV |
| 1851 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 14 | TV |
| 1852 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 15 | TV |
| 1853 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 16 | TV |
| 1854 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 17 | TV |
| 1855 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 18 | TV |
| 1856 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 19 | TV |
| 1857 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 20 | TV |
| 1858 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 21 | TV |
| 1859 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 11 | 22 | TV |
| 1860 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 1 | TV |
| 1861 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 2 | TV |
| 1862 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 3 | TV |
| 1863 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 4 | TV |
| 1864 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 5 | TV |
| 1865 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 6 | TV |
| 1866 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 7 | TV |
| 1867 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 8 | TV |
| 1868 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 9 | TV |
| 1869 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 10 | TV |
| 1870 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 11 | TV |
| 1871 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 12 | TV |
| 1872 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 13 | TV |
| 1873 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 14 | TV |
| 1874 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 15 | TV |
| 1875 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 16 | TV |
| 1876 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 17 | TV |
| 1877 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 18 | TV |
| 1878 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 19 | TV |
| 1879 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 20 | TV |
| 1880 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 12 | 21 | TV |
| 1881 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 1 | TV |
| 1882 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 2 | TV |
| 1883 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 3 | TV |
| 1884 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 4 | TV |
| 1885 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 5 | TV |
| 1886 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 6 | TV |
| 1887 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 7 | TV |
| 1888 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 8 | TV |
| 1889 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 9 | TV |
| 1890 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 10 | TV |

45

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 1891 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 11 | TV |
| 1892 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 17 | TV |
| 1893 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 21 | TV |
| 1894 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 13 | 22 | TV |
| 1895 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 14 | 1 | TV |
| 1896 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 1 | TV |
| 1897 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 2 | TV |
| 1898 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 3 | TV |
| 1899 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 4 | TV |
| 1900 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 5 | TV |
| 1901 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 6 | TV |
| 1902 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 7 | TV |
| 1903 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 8 | TV |
| 1904 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 9 | TV |
| 1905 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 10 | TV |
| 1906 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 11 | TV |
| 1907 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 12 | TV |
| 1908 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 13 | TV |
| 1909 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 14 | TV |
| 1910 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 15 | TV |
| 1911 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 16 | TV |
| 1912 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 17 | TV |
| 1913 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 18 | TV |
| 1914 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 19 | TV |
| 1915 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 20 | TV |
| 1916 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 16 | 21 | TV |
| 1917 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 1 | TV |
| 1918 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 2 | TV |
| 1919 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 3 | TV |
| 1920 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 4 | TV |
| 1921 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 5 | TV |
| 1922 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 6 | TV |
| 1923 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 7 | TV |
| 1924 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 8 | TV |
| 1925 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 9 | TV |
| 1926 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 10 | TV |
| 1927 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 11 | TV |
| 1928 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 12 | TV |
| 1929 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 13 | TV |
| 1930 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 14 | TV |
| 1931 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 15 | TV |
| 1932 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 16 | TV |

46

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1933 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 17 | TV |
| 1934 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 18 | TV |
| 1935 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 19 | TV |
| 1936 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 20 | TV |
| 1937 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 21 | TV |
| 1938 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 17 | 22 | TV |
| 1939 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 1 | TV |
| 1940 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 2 | TV |
| 1941 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 3 | TV |
| 1942 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 4 | TV |
| 1943 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 5 | TV |
| 1944 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 6 | TV |
| 1945 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 7 | TV |
| 1946 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 8 | TV |
| 1947 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 9 | TV |
| 1948 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 10 | TV |
| 1949 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 11 | TV |
| 1950 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 12 | TV |
| 1951 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 13 | TV |
| 1952 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 14 | TV |
| 1953 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 15 | TV |
| 1954 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 16 | TV |
| 1955 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 17 | TV |
| 1956 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 18 | TV |
| 1957 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 19 | TV |
| 1958 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 20 | TV |
| 1959 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 21 | TV |
| 1960 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 18 | 22 | TV |
| 1961 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 1 | TV |
| 1962 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 2 | TV |
| 1963 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 3 | TV |
| 1964 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 4 | TV |
| 1965 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 5 | TV |
| 1966 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 6 | TV |
| 1967 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 7 | TV |
| 1968 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 8 | TV |
| 1969 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 9 | TV |
| 1970 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 10 | TV |
| 1971 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 11 | TV |
| 1972 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 12 | TV |
| 1973 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 13 | TV |
| 1974 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 14 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 1975 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 15 | TV |
| 1976 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 16 | TV |
| 1977 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 17 | TV |
| 1978 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 18 | TV |
| 1979 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 19 | TV |
| 1980 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 19 | 20 | TV |
| 1981 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 20 | 1 | TV |
| 1982 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 20 | 3 | TV |
| 1983 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 20 | 13 | TV |
| 1984 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 20 | 18 | TV |
| 1985 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 20 | 19 | TV |
| 1986 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 1 | TV |
| 1987 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 2 | TV |
| 1988 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 3 | TV |
| 1989 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 4 | TV |
| 1990 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 5 | TV |
| 1991 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 6 | TV |
| 1992 | Twentieth Century Fox Film Corporation | SIMPSONS, THE | 21 | 7 | TV |
| 1993 | Twentieth Century Fox Film Corporation | SLUMS OF BEVERLY HILLS | | | Movie |
| 1994 | Twentieth Century Fox Film Corporation | SOLARIS | | | Movie |
| 1995 | Twentieth Century Fox Film Corporation | SOMEONE LIKE YOU | | | Movie |
| 1996 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 1 | 1 | TV |
| 1997 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 1 | TV |
| 1998 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 2 | TV |
| 1999 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 4 | TV |
| 2000 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 6 | TV |
| 2001 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 7 | TV |
| 2002 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 9 | TV |
| 2003 | Twentieth Century Fox Film Corporation | SONS OF ANARCHY | 2 | 12 | TV |
| 2004 | Twentieth Century Fox Film Corporation | SPEED | | | Movie |
| 2005 | Twentieth Century Fox Film Corporation | SPEED 2 | | | Movie |
| 2006 | Twentieth Century Fox Film Corporation | STRANGE DAYS | | | Movie |
| 2007 | Twentieth Century Fox Film Corporation | STUCK ON YOU | | | Movie |
| 2008 | Twentieth Century Fox Film Corporation | SUPER TROOPERS | | | Movie |
| 2009 | Twentieth Century Fox Film Corporation | SUPERCROSS | | | Movie |
| 2010 | Twentieth Century Fox Film Corporation | THANK YOU FOR SMOKING | | | Movie |
| 2011 | Twentieth Century Fox Film Corporation | THERE'S SOMETHING ABOUT MARY | | | Movie |
| 2012 | Twentieth Century Fox Film Corporation | TITAN A.E. | | | Movie |
| 2013 | Twentieth Century Fox Film Corporation | TOOTH FAIRY | | | Movie |
| 2014 | Twentieth Century Fox Film Corporation | TRISTAN & ISOLDE | | | Movie |
| 2015 | Twentieth Century Fox Film Corporation | TRUE LIES | | | Movie |
| 2016 | Twentieth Century Fox Film Corporation | TRUST THE MAN | | | Movie |

48

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2017 | Twentieth Century Fox Film Corporation | TURISTAS | | | Movie |
| 2018 | Twentieth Century Fox Film Corporation | UNSTOPPABLE | | | Movie |
| 2019 | Twentieth Century Fox Film Corporation | VOLCANO | | | Movie |
| 2020 | Twentieth Century Fox Film Corporation | WAITRESS | | | Movie |
| 2021 | Twentieth Century Fox Film Corporation | WAKING LIFE | | | Movie |
| 2022 | Twentieth Century Fox Film Corporation | WALK THE LINE | | | Movie |
| 2023 | Twentieth Century Fox Film Corporation | WELCOME TO MOOSEPORT | | | Movie |
| 2024 | Twentieth Century Fox Film Corporation | WHAT HAPPENS IN VEGAS | | | Movie |
| 2025 | Twentieth Century Fox Film Corporation | WHAT LIES BENEATH | | | Movie |
| 2026 | Twentieth Century Fox Film Corporation | WHERE THE HEART IS | | | Movie |
| 2027 | Twentieth Century Fox Film Corporation | WHITE COLLAR | 1 | 2 | TV |
| 2028 | Twentieth Century Fox Film Corporation | WHITE COLLAR | 1 | 6 | TV |
| 2029 | Twentieth Century Fox Film Corporation | WING COMMANDER | | | Movie |
| 2030 | Twentieth Century Fox Film Corporation | WOMAN ON TOP | | | Movie |
| 2031 | Twentieth Century Fox Film Corporation | WORKING GIRL | | | Movie |
| 2032 | Twentieth Century Fox Film Corporation | WRONG TURN 2: DEAD END | | | Movie |
| 2033 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 1 | TV |
| 2034 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 2 | TV |
| 2035 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 3 | TV |
| 2036 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 4 | TV |
| 2037 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 5 | TV |
| 2038 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 6 | TV |
| 2039 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 7 | TV |
| 2040 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 8 | TV |
| 2041 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 9 | TV |
| 2042 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 10 | TV |
| 2043 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 11 | TV |
| 2044 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 12 | TV |
| 2045 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 13 | TV |
| 2046 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 14 | TV |
| 2047 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 15 | TV |
| 2048 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 16 | TV |
| 2049 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 17 | TV |
| 2050 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 18 | TV |
| 2051 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 19 | TV |
| 2052 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 20 | TV |
| 2053 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 21 | TV |
| 2054 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 22 | TV |
| 2055 | Twentieth Century Fox Film Corporation | X-FILES | 1 | 23 | TV |
| 2056 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 1 | TV |
| 2057 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 2 | TV |
| 2058 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 3 | TV |

49

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2059 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 4 | TV |
| 2060 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 5 | TV |
| 2061 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 6 | TV |
| 2062 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 7 | TV |
| 2063 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 8 | TV |
| 2064 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 9 | TV |
| 2065 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 10 | TV |
| 2066 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 11 | TV |
| 2067 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 12 | TV |
| 2068 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 13 | TV |
| 2069 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 14 | TV |
| 2070 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 15 | TV |
| 2071 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 16 | TV |
| 2072 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 17 | TV |
| 2073 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 18 | TV |
| 2074 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 19 | TV |
| 2075 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 20 | TV |
| 2076 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 21 | TV |
| 2077 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 22 | TV |
| 2078 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 23 | TV |
| 2079 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 24 | TV |
| 2080 | Twentieth Century Fox Film Corporation | X-FILES | 2 | 25 | TV |
| 2081 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 1 | TV |
| 2082 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 2 | TV |
| 2083 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 3 | TV |
| 2084 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 4 | TV |
| 2085 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 5 | TV |
| 2086 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 6 | TV |
| 2087 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 7 | TV |
| 2088 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 8 | TV |
| 2089 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 9 | TV |
| 2090 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 10 | TV |
| 2091 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 11 | TV |
| 2092 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 12 | TV |
| 2093 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 13 | TV |
| 2094 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 14 | TV |
| 2095 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 15 | TV |
| 2096 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 16 | TV |
| 2097 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 17 | TV |
| 2098 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 18 | TV |
| 2099 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 19 | TV |
| 2100 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 20 | TV |

50

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2101 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 21 | TV |
| 2102 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 22 | TV |
| 2103 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 23 | TV |
| 2104 | Twentieth Century Fox Film Corporation | X-FILES | 3 | 24 | TV |
| 2105 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 1 | TV |
| 2106 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 2 | TV |
| 2107 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 3 | TV |
| 2108 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 4 | TV |
| 2109 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 5 | TV |
| 2110 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 6 | TV |
| 2111 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 7 | TV |
| 2112 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 8 | TV |
| 2113 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 9 | TV |
| 2114 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 10 | TV |
| 2115 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 11 | TV |
| 2116 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 12 | TV |
| 2117 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 13 | TV |
| 2118 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 14 | TV |
| 2119 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 15 | TV |
| 2120 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 16 | TV |
| 2121 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 17 | TV |
| 2122 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 18 | TV |
| 2123 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 19 | TV |
| 2124 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 20 | TV |
| 2125 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 21 | TV |
| 2126 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 22 | TV |
| 2127 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 23 | TV |
| 2128 | Twentieth Century Fox Film Corporation | X-FILES | 4 | 24 | TV |
| 2129 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 1 | TV |
| 2130 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 2 | TV |
| 2131 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 3 | TV |
| 2132 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 4 | TV |
| 2133 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 5 | TV |
| 2134 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 6 | TV |
| 2135 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 7 | TV |
| 2136 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 8 | TV |
| 2137 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 9 | TV |
| 2138 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 10 | TV |
| 2139 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 11 | TV |
| 2140 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 12 | TV |
| 2141 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 13 | TV |
| 2142 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 14 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2143 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 15 | TV |
| 2144 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 16 | TV |
| 2145 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 17 | TV |
| 2146 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 18 | TV |
| 2147 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 19 | TV |
| 2148 | Twentieth Century Fox Film Corporation | X-FILES | 5 | 20 | TV |
| 2149 | Twentieth Century Fox Film Corporation | X-FILES | 6 | 3 | TV |
| 2150 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 1 | TV |
| 2151 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 2 | TV |
| 2152 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 3 | TV |
| 2153 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 4 | TV |
| 2154 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 5 | TV |
| 2155 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 6 | TV |
| 2156 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 7 | TV |
| 2157 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 8 | TV |
| 2158 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 9 | TV |
| 2159 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 10 | TV |
| 2160 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 11 | TV |
| 2161 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 12 | TV |
| 2162 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 13 | TV |
| 2163 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 14 | TV |
| 2164 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 15 | TV |
| 2165 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 16 | TV |
| 2166 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 17 | TV |
| 2167 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 18 | TV |
| 2168 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 19 | TV |
| 2169 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 20 | TV |
| 2170 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 21 | TV |
| 2171 | Twentieth Century Fox Film Corporation | X-FILES | 7 | 22 | TV |
| 2172 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 1 | TV |
| 2173 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 2 | TV |
| 2174 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 3 | TV |
| 2175 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 4 | TV |
| 2176 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 5 | TV |
| 2177 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 6 | TV |
| 2178 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 7 | TV |
| 2179 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 8 | TV |
| 2180 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 9 | TV |
| 2181 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 10 | TV |
| 2182 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 11 | TV |
| 2183 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 12 | TV |
| 2184 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 13 | TV |

52

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2185 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 14 | TV |
| 2186 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 15 | TV |
| 2187 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 16 | TV |
| 2188 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 17 | TV |
| 2189 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 18 | TV |
| 2190 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 19 | TV |
| 2191 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 20 | TV |
| 2192 | Twentieth Century Fox Film Corporation | X-FILES | 8 | 21 | TV |
| 2193 | Twentieth Century Fox Film Corporation | X-MEN | | | Movie |
| 2194 | Twentieth Century Fox Film Corporation | X-MEN: THE LAST STAND | | | Movie |
| 2195 | Universal City Studios LLLP | 12 MONKEYS | | | Movie |
| 2196 | Universal City Studios LLLP | 21 GRAMS | | | Movie |
| 2197 | Universal City Studios LLLP | 40 YEAR OLD VIRGIN, THE | | | Movie |
| 2198 | Universal City Studios LLLP | ACCEPTED | | | Movie |
| 2199 | Universal City Studios LLLP | ALONG CAME POLLY | | | Movie |
| 2200 | Universal City Studios LLLP | AMERICAN PIE | | | Movie |
| 2201 | Universal City Studios LLLP | AMERICAN PIE 2 | | | Movie |
| 2202 | Universal City Studios LLLP | AMERICAN PIE PRESENTS THE NAKED MILE | | | Movie |
| 2203 | Universal City Studios LLLP | BACK TO THE FUTURE | | | Movie |
| 2204 | Universal City Studios LLLP | BACK TO THE FUTURE PART II | | | Movie |
| 2205 | Universal City Studios LLLP | BACKDRAFT | | | Movie |
| 2206 | Universal City Studios LLLP | BASKETBALL | | | Movie |
| 2207 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 1 | TV |
| 2208 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 2 | TV |
| 2209 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 3 | TV |
| 2210 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 4 | TV |
| 2211 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 5 | TV |
| 2212 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 6 | TV |
| 2213 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 7 | TV |
| 2214 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 8 | TV |
| 2215 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 9 | TV |
| 2216 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 10 | TV |
| 2217 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 11 | TV |
| 2218 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 12 | TV |
| 2219 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 1 | 13 | TV |
| 2220 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 1 | TV |
| 2221 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 2 | TV |
| 2222 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 3 | TV |
| 2223 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 4 | TV |
| 2224 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 5 | TV |
| 2225 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 6 | TV |
| 2226 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 7 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2227 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 8 | TV |
| 2228 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 9 | TV |
| 2229 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 10 | TV |
| 2230 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 11 | TV |
| 2231 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 12 | TV |
| 2232 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 13 | TV |
| 2233 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 14 | TV |
| 2234 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 15 | TV |
| 2235 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 16 | TV |
| 2236 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 17 | TV |
| 2237 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 18 | TV |
| 2238 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 2 | 19 | TV |
| 2239 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 1 | TV |
| 2240 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 3 | TV |
| 2241 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 4 | TV |
| 2242 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 5 | TV |
| 2243 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 6 | TV |
| 2244 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 7 | TV |
| 2245 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 8 | TV |
| 2246 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 9 | TV |
| 2247 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 10 | TV |
| 2248 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 11 | TV |
| 2249 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 12 | TV |
| 2250 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 13 | TV |
| 2251 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 14 | TV |
| 2252 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 15 | TV |
| 2253 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 16 | TV |
| 2254 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 17 | TV |
| 2255 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 18 | TV |
| 2256 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 19 | TV |
| 2257 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 3 | 20 | TV |
| 2258 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 1 | TV |
| 2259 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 2 | TV |
| 2260 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 3 | TV |
| 2261 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 4 | TV |
| 2262 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 5 | TV |
| 2263 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 6 | TV |
| 2264 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 7 | TV |
| 2265 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 8 | TV |
| 2266 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 9 | TV |
| 2267 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 10 | TV |
| 2268 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 11 | TV |

54

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2269 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 12 | TV |
| 2270 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 13 | TV |
| 2271 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 14 | TV |
| 2272 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 15 | TV |
| 2273 | Universal City Studios LLLP | BATTLESTAR GALACTICA | 4 | 16 | TV |
| 2274 | Universal City Studios LLLP | BEAUTIFUL MIND, A | | | Movie |
| 2275 | Universal City Studios LLLP | BLUES BROTHERS, THE | | | Movie |
| 2276 | Universal City Studios LLLP | BORN ON THE FOURTH OF JULY | | | Movie |
| 2277 | Universal City Studios LLLP | BOURNE SUPREMACY, THE | | | Movie |
| 2278 | Universal City Studios LLLP | BOURNE ULTIMATUM, THE | | | Movie |
| 2279 | Universal City Studios LLLP | BOWFINGER | | | Movie |
| 2280 | Universal City Studios LLLP | BREACH | | | Movie |
| 2281 | Universal City Studios LLLP | BROKEBACK MOUNTAIN | | | Movie |
| 2282 | Universal City Studios LLLP | BRUCE ALMIGHTY | | | Movie |
| 2283 | Universal City Studios LLLP | CARLITO'S WAY | | | Movie |
| 2284 | Universal City Studios LLLP | CASINO | | | Movie |
| 2285 | Universal City Studios LLLP | CATCH A FIRE | | | Movie |
| 2286 | Universal City Studios LLLP | CHILDREN OF MEN | | | Movie |
| 2287 | Universal City Studios LLLP | CHRONICLES OF RIDDICK, THE | | | Movie |
| 2288 | Universal City Studios LLLP | CINDERELLA MAN | | | Movie |
| 2289 | Universal City Studios LLLP | DARKMAN | | | Movie |
| 2290 | Universal City Studios LLLP | DAWN OF THE DEAD | | | Movie |
| 2291 | Universal City Studios LLLP | DAYLIGHT | | | Movie |
| 2292 | Universal City Studios LLLP | DEAD SILENCE | | | Movie |
| 2293 | Universal City Studios LLLP | DRAGONFLY | | | Movie |
| 2294 | Universal City Studios LLLP | DRAGONHEART | | | Movie |
| 2295 | Universal City Studios LLLP | ERIN BROCKOVICH | | | Movie |
| 2296 | Universal City Studios LLLP | ETERNAL SUNSHINE OF THE SPOTLESS MIND | | | Movie |
| 2297 | Universal City Studios LLLP | EVAN ALMIGHTY | | | Movie |
| 2298 | Universal City Studios LLLP | FAST AND THE FURIOUS: TOKYO DRIFT, THE | | | Movie |
| 2299 | Universal City Studios LLLP | FAST TIMES AT RIDGEMONT HIGH | | | Movie |
| 2300 | Universal City Studios LLLP | FIELD OF DREAMS | | | Movie |
| 2301 | Universal City Studios LLLP | HALF BAKED | | | Movie |
| 2302 | Universal City Studios LLLP | HAPPY GILMORE | | | Movie |
| 2303 | Universal City Studios LLLP | HEROES | 1 | 1 | TV |
| 2304 | Universal City Studios LLLP | HEROES | 1 | 2 | TV |
| 2305 | Universal City Studios LLLP | HEROES | 1 | 4 | TV |
| 2306 | Universal City Studios LLLP | HEROES | 1 | 5 | TV |
| 2307 | Universal City Studios LLLP | HEROES | 1 | 6 | TV |
| 2308 | Universal City Studios LLLP | HEROES | 1 | 9 | TV |
| 2309 | Universal City Studios LLLP | HEROES | 1 | 10 | TV |
| 2310 | Universal City Studios LLLP | HEROES | 1 | 14 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2311 | Universal City Studios LLLP | HEROES | 1 | 15 | TV |
| 2312 | Universal City Studios LLLP | HEROES | 1 | 16 | TV |
| 2313 | Universal City Studios LLLP | HEROES | 1 | 17 | TV |
| 2314 | Universal City Studios LLLP | HEROES | 1 | 21 | TV |
| 2315 | Universal City Studios LLLP | HEROES | 1 | 22 | TV |
| 2316 | Universal City Studios LLLP | HEROES | 1 | 23 | TV |
| 2317 | Universal City Studios LLLP | HEROES | 2 | 1 | TV |
| 2318 | Universal City Studios LLLP | HEROES | 2 | 2 | TV |
| 2319 | Universal City Studios LLLP | HEROES | 2 | 3 | TV |
| 2320 | Universal City Studios LLLP | HEROES | 2 | 4 | TV |
| 2321 | Universal City Studios LLLP | HEROES | 2 | 5 | TV |
| 2322 | Universal City Studios LLLP | HEROES | 2 | 6 | TV |
| 2323 | Universal City Studios LLLP | HEROES | 2 | 7 | TV |
| 2324 | Universal City Studios LLLP | HEROES | 2 | 8 | TV |
| 2325 | Universal City Studios LLLP | HEROES | 2 | 9 | TV |
| 2326 | Universal City Studios LLLP | HEROES | 2 | 10 | TV |
| 2327 | Universal City Studios LLLP | HEROES | 2 | 11 | TV |
| 2328 | Universal City Studios LLLP | HEROES | 3 | 1 | TV |
| 2329 | Universal City Studios LLLP | HEROES | 3 | 3 | TV |
| 2330 | Universal City Studios LLLP | HEROES | 3 | 4 | TV |
| 2331 | Universal City Studios LLLP | HEROES | 3 | 5 | TV |
| 2332 | Universal City Studios LLLP | HEROES | 3 | 6 | TV |
| 2333 | Universal City Studios LLLP | HEROES | 3 | 11 | TV |
| 2334 | Universal City Studios LLLP | HEROES | 3 | 16 | TV |
| 2335 | Universal City Studios LLLP | HEROES | 3 | 19 | TV |
| 2336 | Universal City Studios LLLP | HEROES | 4 | 8 | TV |
| 2337 | Universal City Studios LLLP | HEROES | 4 | 10 | TV |
| 2338 | Universal City Studios LLLP | HOT FUZZ | | | Movie |
| 2339 | Universal City Studios LLLP | HOUSE | 1 | 1 | TV |
| 2340 | Universal City Studios LLLP | HOUSE | 1 | 2 | TV |
| 2341 | Universal City Studios LLLP | HOUSE | 1 | 3 | TV |
| 2342 | Universal City Studios LLLP | HOUSE | 1 | 8 | TV |
| 2343 | Universal City Studios LLLP | HOUSE | 1 | 11 | TV |
| 2344 | Universal City Studios LLLP | HOUSE | 1 | 12 | TV |
| 2345 | Universal City Studios LLLP | HOUSE | 1 | 13 | TV |
| 2346 | Universal City Studios LLLP | HOUSE | 1 | 20 | TV |
| 2347 | Universal City Studios LLLP | HOUSE | 1 | 21 | TV |
| 2348 | Universal City Studios LLLP | HOUSE | 2 | 1 | TV |
| 2349 | Universal City Studios LLLP | HOUSE | 2 | 2 | TV |
| 2350 | Universal City Studios LLLP | HOUSE | 2 | 3 | TV |
| 2351 | Universal City Studios LLLP | HOUSE | 2 | 5 | TV |
| 2352 | Universal City Studios LLLP | HOUSE | 2 | 6 | TV |

56

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2353 | Universal City Studios LLLP | HOUSE | 2 | 7 | TV |
| 2354 | Universal City Studios LLLP | HOUSE | 2 | 8 | TV |
| 2355 | Universal City Studios LLLP | HOUSE | 2 | 9 | TV |
| 2356 | Universal City Studios LLLP | HOUSE | 2 | 10 | TV |
| 2357 | Universal City Studios LLLP | HOUSE | 2 | 11 | TV |
| 2358 | Universal City Studios LLLP | HOUSE | 2 | 12 | TV |
| 2359 | Universal City Studios LLLP | HOUSE | 2 | 13 | TV |
| 2360 | Universal City Studios LLLP | HOUSE | 2 | 14 | TV |
| 2361 | Universal City Studios LLLP | HOUSE | 2 | 15 | TV |
| 2362 | Universal City Studios LLLP | HOUSE | 2 | 16 | TV |
| 2363 | Universal City Studios LLLP | HOUSE | 2 | 17 | TV |
| 2364 | Universal City Studios LLLP | HOUSE | 2 | 18 | TV |
| 2365 | Universal City Studios LLLP | HOUSE | 2 | 19 | TV |
| 2366 | Universal City Studios LLLP | HOUSE | 2 | 20 | TV |
| 2367 | Universal City Studios LLLP | HOUSE | 2 | 21 | TV |
| 2368 | Universal City Studios LLLP | HOUSE | 2 | 22 | TV |
| 2369 | Universal City Studios LLLP | HOUSE | 3 | 1 | TV |
| 2370 | Universal City Studios LLLP | HOUSE | 3 | 14 | TV |
| 2371 | Universal City Studios LLLP | HOUSE | 4 | 2 | TV |
| 2372 | Universal City Studios LLLP | HOUSE | 5 | 1 | TV |
| 2373 | Universal City Studios LLLP | HOUSE | 5 | 2 | TV |
| 2374 | Universal City Studios LLLP | HOUSE | 5 | 3 | TV |
| 2375 | Universal City Studios LLLP | HOUSE | 5 | 4 | TV |
| 2376 | Universal City Studios LLLP | HOUSE | 5 | 6 | TV |
| 2377 | Universal City Studios LLLP | HOUSE | 5 | 7 | TV |
| 2378 | Universal City Studios LLLP | HOUSE | 5 | 9 | TV |
| 2379 | Universal City Studios LLLP | HOUSE | 5 | 10 | TV |
| 2380 | Universal City Studios LLLP | HOUSE | 5 | 11 | TV |
| 2381 | Universal City Studios LLLP | HOUSE | 5 | 12 | TV |
| 2382 | Universal City Studios LLLP | HOUSE | 5 | 13 | TV |
| 2383 | Universal City Studios LLLP | HOUSE | 5 | 16 | TV |
| 2384 | Universal City Studios LLLP | HOUSE | 5 | 17 | TV |
| 2385 | Universal City Studios LLLP | HOUSE | 5 | 18 | TV |
| 2386 | Universal City Studios LLLP | HOUSE | 5 | 19 | TV |
| 2387 | Universal City Studios LLLP | HOUSE | 5 | 22 | TV |
| 2388 | Universal City Studios LLLP | HOUSE | 5 | 23 | TV |
| 2389 | Universal City Studios LLLP | HOUSE | 6 | 5 | TV |
| 2390 | Universal City Studios LLLP | HOUSE | 6 | 7 | TV |
| 2391 | Universal City Studios LLLP | HOUSE | 6 | 8 | TV |
| 2392 | Universal City Studios LLLP | HOUSE | 6 | 9 | TV |
| 2393 | Universal City Studios LLLP | HOW HIGH | | | Movie |
| 2394 | Universal City Studios LLLP | I NOW PRONOUNCE YOU CHUCK AND LARRY | | | Movie |

57

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2395 | Universal City Studios LLLP | IDLEWILD | | | Movie |
| 2396 | Universal City Studios LLLP | IN GOOD COMPANY | | | Movie |
| 2397 | Universal City Studios LLLP | INTOLERABLE CRUELTY | | | Movie |
| 2398 | Universal City Studios LLLP | JARHEAD | | | Movie |
| 2399 | Universal City Studios LLLP | JOSIE AND THE PUSSYCATS | | | Movie |
| 2400 | Universal City Studios LLLP | JURASSIC PARK | | | Movie |
| 2401 | Universal City Studios LLLP | JURASSIC PARK III | | | Movie |
| 2402 | Universal City Studios LLLP | KICKING AND SCREAMING | | | Movie |
| 2403 | Universal City Studios LLLP | KINDERGARTEN COP | | | Movie |
| 2404 | Universal City Studios LLLP | KING KONG | | | Movie |
| 2405 | Universal City Studios LLLP | KNOCKED UP | | | Movie |
| 2406 | Universal City Studios LLLP | LIAR LIAR | | | Movie |
| 2407 | Universal City Studios LLLP | LOST IN TRANSLATION | | | Movie |
| 2408 | Universal City Studios LLLP | LOVE ACTUALLY | | | Movie |
| 2409 | Universal City Studios LLLP | MAN ON THE MOON | | | Movie |
| 2410 | Universal City Studios LLLP | MEET JOE BLACK | | | Movie |
| 2411 | Universal City Studios LLLP | MEET THE FOCKERS | | | Movie |
| 2412 | Universal City Studios LLLP | MEET THE PARENTS | | | Movie |
| 2413 | Universal City Studios LLLP | MERCURY RISING | | | Movie |
| 2414 | Universal City Studios LLLP | MIAMI VICE | | | Movie |
| 2415 | Universal City Studios LLLP | MUMMY RETURNS, THE | | | Movie |
| 2416 | Universal City Studios LLLP | OCTOBER SKY | | | Movie |
| 2417 | Universal City Studios LLLP | OUT OF SIGHT | | | Movie |
| 2418 | Universal City Studios LLLP | PATCH ADAMS | | | Movie |
| 2419 | Universal City Studios LLLP | SCARFACE | | | Movie |
| 2420 | Universal City Studios LLLP | SCENT OF A WOMAN | | | Movie |
| 2421 | Universal City Studios LLLP | SCREWED | | | Movie |
| 2422 | Universal City Studios LLLP | SEABISCUIT | | | Movie |
| 2423 | Universal City Studios LLLP | SEED OF CHUCKY | | | Movie |
| 2424 | Universal City Studios LLLP | SERENITY | | | Movie |
| 2425 | Universal City Studios LLLP | SMALL SOLDIERS | | | Movie |
| 2426 | Universal City Studios LLLP | SMOKIN' ACES | | | Movie |
| 2427 | Universal City Studios LLLP | SNEAKERS | | | Movie |
| 2428 | Universal City Studios LLLP | SPY GAME | | | Movie |
| 2429 | Universal City Studios LLLP | STING, THE | | | Movie |
| 2430 | Universal City Studios LLLP | SUDDEN DEATH | | | Movie |
| 2431 | Universal City Studios LLLP | VAN HELSING | | | Movie |
| 2432 | Universal City Studios LLLP | VANITY FAIR | | | Movie |
| 2433 | Universal City Studios LLLP | VERTIGO | | | Movie |
| 2434 | Universal City Studios LLLP | WATERWORLD | | | Movie |
| 2435 | Universal City Studios LLLP | YOU ME AND DUPREE | | | Movie |
| 2436 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 2 | TV |

58

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2437 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 3 | TV |
| 2438 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 4 | TV |
| 2439 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 5 | TV |
| 2440 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 6 | TV |
| 2441 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 7 | TV |
| 2442 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 8 | TV |
| 2443 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 9 | TV |
| 2444 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 10 | TV |
| 2445 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 11 | TV |
| 2446 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 12 | TV |
| 2447 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 13 | TV |
| 2448 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 14 | TV |
| 2449 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 15 | TV |
| 2450 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 16 | TV |
| 2451 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 17 | TV |
| 2452 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 18 | TV |
| 2453 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 19 | TV |
| 2454 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 20 | TV |
| 2455 | Universal City Studios Productions LLLP | 30 ROCK | 1 | 21 | TV |
| 2456 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 1 | TV |
| 2457 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 2 | TV |
| 2458 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 3 | TV |
| 2459 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 4 | TV |
| 2460 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 5 | TV |
| 2461 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 6 | TV |
| 2462 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 7 | TV |
| 2463 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 8 | TV |
| 2464 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 9 | TV |
| 2465 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 10 | TV |
| 2466 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 11 | TV |
| 2467 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 12 | TV |
| 2468 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 13 | TV |
| 2469 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 14 | TV |
| 2470 | Universal City Studios Productions LLLP | 30 ROCK | 2 | 15 | TV |
| 2471 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 1 | TV |
| 2472 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 2 | TV |
| 2473 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 3 | TV |
| 2474 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 4 | TV |
| 2475 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 5 | TV |
| 2476 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 7 | TV |
| 2477 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 8 | TV |
| 2478 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 9 | TV |

59

Columbia Pictures Indus., Inc. v. Fung

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2479 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 10 | TV |
| 2480 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 11 | TV |
| 2481 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 12 | TV |
| 2482 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 13 | TV |
| 2483 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 14 | TV |
| 2484 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 15 | TV |
| 2485 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 16 | TV |
| 2486 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 17 | TV |
| 2487 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 18 | TV |
| 2488 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 19 | TV |
| 2489 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 20 | TV |
| 2490 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 21 | TV |
| 2491 | Universal City Studios Productions LLLP | 30 ROCK | 3 | 22 | TV |
| 2492 | Universal City Studios Productions LLLP | 30 ROCK | 4 | 1 | TV |
| 2493 | Universal City Studios Productions LLLP | AL G INDAHOUSE | | | Movie |
| 2494 | Universal City Studios Productions LLLP | ALTERED | | | Movie |
| 2495 | Universal City Studios Productions LLLP | AMERICAN GANGSTER | | | Movie |
| 2496 | Universal City Studios Productions LLLP | ATONEMENT | | | Movie |
| 2497 | Universal City Studios Productions LLLP | BATTLESTAR GALACTICA: RAZOR | | | Movie |
| 2498 | Universal City Studios Productions LLLP | BEING JOHN MALKOVICH | | | Movie |
| 2499 | Universal City Studios Productions LLLP | BILLY ELLIOT | | | Movie |
| 2500 | Universal City Studios Productions LLLP | BOURNE IDENTITY, THE | | | Movie |
| 2501 | Universal City Studios Productions LLLP | BREAK-UP, THE | | | Movie |
| 2502 | Universal City Studios Productions LLLP | BURN AFTER READING | | | Movie |
| 2503 | Universal City Studios Productions LLLP | CAPTAIN CORELLI'S MANDOLIN | | | Movie |
| 2504 | Universal City Studios Productions LLLP | CHARLIE WILSON'S WAR | | | Movie |
| 2505 | Universal City Studios Productions LLLP | CHILD'S PLAY 2 | | | Movie |
| 2506 | Universal City Studios Productions LLLP | CONNIE AND CARLA | | | Movie |
| 2507 | Universal City Studios Productions LLLP | COUPLES RETREAT | | | Movie |
| 2508 | Universal City Studios Productions LLLP | DEATH RACE | | | Movie |
| 2509 | Universal City Studios Productions LLLP | EUREKA | 1 | 1 | TV |
| 2510 | Universal City Studios Productions LLLP | EUREKA | 2 | 1 | TV |
| 2511 | Universal City Studios Productions LLLP | EUREKA | 2 | 2 | TV |
| 2512 | Universal City Studios Productions LLLP | EUREKA | 2 | 3 | TV |
| 2513 | Universal City Studios Productions LLLP | EUREKA | 2 | 4 | TV |
| 2514 | Universal City Studios Productions LLLP | EUREKA | 2 | 5 | TV |
| 2515 | Universal City Studios Productions LLLP | EUREKA | 2 | 6 | TV |
| 2516 | Universal City Studios Productions LLLP | EUREKA | 2 | 7 | TV |
| 2517 | Universal City Studios Productions LLLP | EUREKA | 2 | 8 | TV |
| 2518 | Universal City Studios Productions LLLP | EUREKA | 2 | 9 | TV |
| 2519 | Universal City Studios Productions LLLP | EUREKA | 2 | 10 | TV |
| 2520 | Universal City Studios Productions LLLP | EUREKA | 2 | 11 | TV |

60

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2521 | Universal City Studios Productions LLLP | EUREKA | 2 | 12 | TV |
| 2522 | Universal City Studios Productions LLLP | EUREKA | 2 | 13 | TV |
| 2523 | Universal City Studios Productions LLLP | EUREKA | 3 | 2 | TV |
| 2524 | Universal City Studios Productions LLLP | EUREKA | 3 | 9 | TV |
| 2525 | Universal City Studios Productions LLLP | FAST AND THE FURIOUS, THE | | | Movie |
| 2526 | Universal City Studios Productions LLLP | FAST AND THE FURIOUS, THE: TOKYO DRIFT | | | Movie |
| 2527 | Universal City Studios Productions LLLP | FEAR AND LOATHING IN LAS VEGAS | | | Movie |
| 2528 | Universal City Studios Productions LLLP | FLIPPER | | | Movie |
| 2529 | Universal City Studios Productions LLLP | FORGETTING SARAH MARSHALL | | | Movie |
| 2530 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 1 | 1 | TV |
| 2531 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 2 | 15 | TV |
| 2532 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 1 | TV |
| 2533 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 2 | TV |
| 2534 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 3 | TV |
| 2535 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 5 | TV |
| 2536 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 6 | TV |
| 2537 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 7 | TV |
| 2538 | Universal City Studios Productions LLLP | FRIDAY NIGHT LIGHTS | 4 | 8 | TV |
| 2539 | Universal City Studios Productions LLLP | FUNNY PEOPLE | | | Movie |
| 2540 | Universal City Studios Productions LLLP | HEROES | 1 | 3 | TV |
| 2541 | Universal City Studios Productions LLLP | HEROES | 1 | 7 | TV |
| 2542 | Universal City Studios Productions LLLP | HEROES | 1 | 8 | TV |
| 2543 | Universal City Studios Productions LLLP | HEROES | 1 | 11 | TV |
| 2544 | Universal City Studios Productions LLLP | HEROES | 1 | 12 | TV |
| 2545 | Universal City Studios Productions LLLP | HEROES | 1 | 13 | TV |
| 2546 | Universal City Studios Productions LLLP | HEROES | 1 | 18 | TV |
| 2547 | Universal City Studios Productions LLLP | HEROES | 1 | 19 | TV |
| 2548 | Universal City Studios Productions LLLP | HEROES | 1 | 20 | TV |
| 2549 | Universal City Studios Productions LLLP | HEROES | 3 | 10 | TV |
| 2550 | Universal City Studios Productions LLLP | HEROES | 3 | 14 | TV |
| 2551 | Universal City Studios Productions LLLP | HEROES | 3 | 17 | TV |
| 2552 | Universal City Studios Productions LLLP | HOUSE | 1 | 4 | TV |
| 2553 | Universal City Studios Productions LLLP | HOUSE | 1 | 5 | TV |
| 2554 | Universal City Studios Productions LLLP | HOUSE | 1 | 6 | TV |
| 2555 | Universal City Studios Productions LLLP | HOUSE | 1 | 7 | TV |
| 2556 | Universal City Studios Productions LLLP | HOUSE | 1 | 9 | TV |
| 2557 | Universal City Studios Productions LLLP | HOUSE | 1 | 15 | TV |
| 2558 | Universal City Studios Productions LLLP | HOUSE | 1 | 17 | TV |
| 2559 | Universal City Studios Productions LLLP | HOUSE | 1 | 18 | TV |
| 2560 | Universal City Studios Productions LLLP | HOUSE | 1 | 19 | TV |
| 2561 | Universal City Studios Productions LLLP | HOUSE | 1 | 22 | TV |
| 2562 | Universal City Studios Productions LLLP | HOUSE | 3 | 2 | TV |

61

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2563 | Universal City Studios Productions LLLP | HOUSE | 5 | 5 | TV |
| 2564 | Universal City Studios Productions LLLP | HOUSE | 5 | 8 | TV |
| 2565 | Universal City Studios Productions LLLP | HOUSE | 5 | 14 | TV |
| 2566 | Universal City Studios Productions LLLP | HOUSE | 5 | 15 | TV |
| 2567 | Universal City Studios Productions LLLP | HOUSE | 5 | 20 | TV |
| 2568 | Universal City Studios Productions LLLP | HOUSE | 5 | 21 | TV |
| 2569 | Universal City Studios Productions LLLP | HOUSE | 5 | 24 | TV |
| 2570 | Universal City Studios Productions LLLP | HOUSESITTER | | | Movie |
| 2571 | Universal City Studios Productions LLLP | INSIDE MAN | | | Movie |
| 2572 | Universal City Studios Productions LLLP | LEAP YEAR | | | Movie |
| 2573 | Universal City Studios Productions LLLP | LOST WORLD, THE: JURASSIC PARK | | | Movie |
| 2574 | Universal City Studios Productions LLLP | MONK | 4 | 4 | TV |
| 2575 | Universal City Studios Productions LLLP | MONK | 4 | 5 | TV |
| 2576 | Universal City Studios Productions LLLP | MONK | 4 | 6 | TV |
| 2577 | Universal City Studios Productions LLLP | MONK | 4 | 7 | TV |
| 2578 | Universal City Studios Productions LLLP | MONK | 4 | 8 | TV |
| 2579 | Universal City Studios Productions LLLP | MONK | 4 | 9 | TV |
| 2580 | Universal City Studios Productions LLLP | MONK | 4 | 10 | TV |
| 2581 | Universal City Studios Productions LLLP | MONK | 4 | 11 | TV |
| 2582 | Universal City Studios Productions LLLP | MONK | 4 | 12 | TV |
| 2583 | Universal City Studios Productions LLLP | MONK | 4 | 14 | TV |
| 2584 | Universal City Studios Productions LLLP | MONK | 4 | 15 | TV |
| 2585 | Universal City Studios Productions LLLP | MONK | 4 | 16 | TV |
| 2586 | Universal City Studios Productions LLLP | MUMMY, THE | | | Movie |
| 2587 | Universal City Studios Productions LLLP | MYSTERY MEN | | | Movie |
| 2588 | Universal City Studios Productions LLLP | NORTHERN EXPOSURE | 1 | 4 | TV |
| 2589 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 1 | TV |
| 2590 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 2 | TV |
| 2591 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 3 | TV |
| 2592 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 4 | TV |
| 2593 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 5 | TV |
| 2594 | Universal City Studios Productions LLLP | OFFICE, THE | 1 | 6 | TV |
| 2595 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 1 | TV |
| 2596 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 2 | TV |
| 2597 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 3 | TV |
| 2598 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 4 | TV |
| 2599 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 5 | TV |
| 2600 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 6 | TV |
| 2601 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 7 | TV |
| 2602 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 8 | TV |
| 2603 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 9 | TV |
| 2604 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 10 | TV |

62

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2605 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 11 | TV |
| 2606 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 12 | TV |
| 2607 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 13 | TV |
| 2608 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 14 | TV |
| 2609 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 15 | TV |
| 2610 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 16 | TV |
| 2611 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 17 | TV |
| 2612 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 18 | TV |
| 2613 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 19 | TV |
| 2614 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 20 | TV |
| 2615 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 21 | TV |
| 2616 | Universal City Studios Productions LLLP | OFFICE, THE | 2 | 22 | TV |
| 2617 | Universal City Studios Productions LLLP | OFFICE, THE | 3 | 22 | TV |
| 2618 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 1 | TV |
| 2619 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 2 | TV |
| 2620 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 3 | TV |
| 2621 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 4 | TV |
| 2622 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 5 | TV |
| 2623 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 6 | TV |
| 2624 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 7 | TV |
| 2625 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 8 | TV |
| 2626 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 9 | TV |
| 2627 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 10 | TV |
| 2628 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 11 | TV |
| 2629 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 12 | TV |
| 2630 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 13 | TV |
| 2631 | Universal City Studios Productions LLLP | OFFICE, THE | 4 | 14 | TV |
| 2632 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 1 | TV |
| 2633 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 2 | TV |
| 2634 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 3 | TV |
| 2635 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 4 | TV |
| 2636 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 5 | TV |
| 2637 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 6 | TV |
| 2638 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 7 | TV |
| 2639 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 8 | TV |
| 2640 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 9 | TV |
| 2641 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 10 | TV |
| 2642 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 11 | TV |
| 2643 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 12 | TV |
| 2644 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 13 | TV |
| 2645 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 14 | TV |
| 2646 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 15 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2647 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 16 | TV |
| 2648 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 17 | TV |
| 2649 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 18 | TV |
| 2650 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 19 | TV |
| 2651 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 20 | TV |
| 2652 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 21 | TV |
| 2653 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 22 | TV |
| 2654 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 23 | TV |
| 2655 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 24 | TV |
| 2656 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 25 | TV |
| 2657 | Universal City Studios Productions LLLP | OFFICE, THE | 5 | 26 | TV |
| 2658 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 1 | TV |
| 2659 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 2 | TV |
| 2660 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 3 | TV |
| 2661 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 4 | TV |
| 2662 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 6 | TV |
| 2663 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 7 | TV |
| 2664 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 8 | TV |
| 2665 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 9 | TV |
| 2666 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 10 | TV |
| 2667 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 11 | TV |
| 2668 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 12 | TV |
| 2669 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 13 | TV |
| 2670 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 15 | TV |
| 2671 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 16 | TV |
| 2672 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 19 | TV |
| 2673 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 20 | TV |
| 2674 | Universal City Studios Productions LLLP | OFFICE, THE | 6 | 21 | TV |
| 2675 | Universal City Studios Productions LLLP | PITCH BLACK | | | Movie |
| 2676 | Universal City Studios Productions LLLP | PSYCH | 1 | 2 | TV |
| 2677 | Universal City Studios Productions LLLP | PSYCH | 1 | 3 | TV |
| 2678 | Universal City Studios Productions LLLP | PSYCH | 1 | 4 | TV |
| 2679 | Universal City Studios Productions LLLP | PSYCH | 1 | 5 | TV |
| 2680 | Universal City Studios Productions LLLP | PSYCH | 1 | 6 | TV |
| 2681 | Universal City Studios Productions LLLP | PSYCH | 1 | 7 | TV |
| 2682 | Universal City Studios Productions LLLP | PSYCH | 1 | 8 | TV |
| 2683 | Universal City Studios Productions LLLP | PSYCH | 1 | 9 | TV |
| 2684 | Universal City Studios Productions LLLP | PSYCH | 1 | 10 | TV |
| 2685 | Universal City Studios Productions LLLP | PSYCH | 1 | 11 | TV |
| 2686 | Universal City Studios Productions LLLP | PSYCH | 1 | 12 | TV |
| 2687 | Universal City Studios Productions LLLP | PSYCH | 1 | 13 | TV |
| 2688 | Universal City Studios Productions LLLP | PSYCH | 1 | 14 | TV |

64

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2689 | Universal City Studios Productions LLLP | PSYCH | 1 | 15 | TV |
| 2690 | Universal City Studios Productions LLLP | PSYCH | 2 | 2 | TV |
| 2691 | Universal City Studios Productions LLLP | PSYCH | 2 | 10 | TV |
| 2692 | Universal City Studios Productions LLLP | PSYCH | 2 | 13 | TV |
| 2693 | Universal City Studios Productions LLLP | PSYCH | 2 | 15 | TV |
| 2694 | Universal City Studios Productions LLLP | PSYCH | 3 | 1 | TV |
| 2695 | Universal City Studios Productions LLLP | PSYCH | 3 | 3 | TV |
| 2696 | Universal City Studios Productions LLLP | PSYCH | 3 | 5 | TV |
| 2697 | Universal City Studios Productions LLLP | PSYCH | 3 | 6 | TV |
| 2698 | Universal City Studios Productions LLLP | PSYCH | 3 | 7 | TV |
| 2699 | Universal City Studios Productions LLLP | PSYCH | 3 | 10 | TV |
| 2700 | Universal City Studios Productions LLLP | PSYCH | 3 | 11 | TV |
| 2701 | Universal City Studios Productions LLLP | PSYCH | 3 | 12 | TV |
| 2702 | Universal City Studios Productions LLLP | PSYCH | 3 | 13 | TV |
| 2703 | Universal City Studios Productions LLLP | PSYCH | 3 | 14 | TV |
| 2704 | Universal City Studios Productions LLLP | PSYCH | 3 | 15 | TV |
| 2705 | Universal City Studios Productions LLLP | ROYAL PAINS | 1 | 4 | TV |
| 2706 | Universal City Studios Productions LLLP | ROYAL PAINS | 1 | 12 | TV |
| 2707 | Universal City Studios Productions LLLP | SATURDAY NIGHT LIVE | 33 | 7 | TV |
| 2708 | Universal City Studios Productions LLLP | SATURDAY NIGHT LIVE | 33 | 9 | TV |
| 2709 | Universal City Studios Productions LLLP | SATURDAY NIGHT LIVE | 34 | 5 | TV |
| 2710 | Universal City Studios Productions LLLP | SATURDAY NIGHT LIVE | 34 | 6 | TV |
| 2711 | Universal City Studios Productions LLLP | STATE OF PLAY | | | Movie |
| 2712 | Universal City Studios Productions LLLP | WANTED | | | Movie |
| 2713 | Universal City Studios Productions LLLP | WELCOME HOME ROSCOE JENKINS | | | Movie |
| 2714 | Warner Bros. Entertainment Inc. | 10,000 B.C. | | | Movie |
| 2715 | Warner Bros. Entertainment Inc. | 16 BLOCKS | | | Movie |
| 2716 | Warner Bros. Entertainment Inc. | ACE VENTURA: WHEN NATURE CALLS | | | Movie |
| 2717 | Warner Bros. Entertainment Inc. | ALEXANDER | | | Movie |
| 2718 | Warner Bros. Entertainment Inc. | ANALYZE THAT | | | Movie |
| 2719 | Warner Bros. Entertainment Inc. | ANALYZE THIS | | | Movie |
| 2720 | Warner Bros. Entertainment Inc. | ANIMATRIX | | | Movie |
| 2721 | Warner Bros. Entertainment Inc. | ANT BULLY, THE | | | Movie |
| 2722 | Warner Bros. Entertainment Inc. | ANY GIVEN SUNDAY | | | Movie |
| 2723 | Warner Bros. Entertainment Inc. | ASSASSINATION OF JESSE JAMES BY THE COWARD ROBERT FORD | | | Movie |
| 2724 | Warner Bros. Entertainment Inc. | ASSASSINS | | | Movie |
| 2725 | Warner Bros. Entertainment Inc. | AUGUST RUSH | | | Movie |
| 2726 | Warner Bros. Entertainment Inc. | BATMAN & ROBIN | | | Movie |
| 2727 | Warner Bros. Entertainment Inc. | BATMAN BEGINS | | | Movie |
| 2728 | Warner Bros. Entertainment Inc. | BATMAN FOREVER | | | Movie |
| 2729 | Warner Bros. Entertainment Inc. | BATMAN RETURNS | | | Movie |
| 2730 | Warner Bros. Entertainment Inc. | BEERFEST | | | Movie |

65

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2731 | Warner Bros. Entertainment Inc. | BEETLEJUICE | | | Movie |
| 2732 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 1 | TV |
| 2733 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 2 | TV |
| 2734 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 3 | TV |
| 2735 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 4 | TV |
| 2736 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 5 | TV |
| 2737 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 6 | TV |
| 2738 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 7 | TV |
| 2739 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 8 | TV |
| 2740 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 9 | TV |
| 2741 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 10 | TV |
| 2742 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 11 | TV |
| 2743 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 12 | TV |
| 2744 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 13 | TV |
| 2745 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 14 | TV |
| 2746 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 15 | TV |
| 2747 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 16 | TV |
| 2748 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 1 | 17 | TV |
| 2749 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 3 | TV |
| 2750 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 4 | TV |
| 2751 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 7 | TV |
| 2752 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 8 | TV |
| 2753 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 9 | TV |
| 2754 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 12 | TV |
| 2755 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 13 | TV |
| 2756 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 14 | TV |
| 2757 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 15 | TV |
| 2758 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 17 | TV |
| 2759 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 18 | TV |
| 2760 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 19 | TV |
| 2761 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 20 | TV |
| 2762 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 21 | TV |
| 2763 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 22 | TV |
| 2764 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 2 | 23 | TV |
| 2765 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 1 | TV |
| 2766 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 2 | TV |
| 2767 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 3 | TV |
| 2768 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 4 | TV |
| 2769 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 5 | TV |
| 2770 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 6 | TV |
| 2771 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 7 | TV |
| 2772 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 8 | TV |

66

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2773 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 9 | TV |
| 2774 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 10 | TV |
| 2775 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 11 | TV |
| 2776 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 12 | TV |
| 2777 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 13 | TV |
| 2778 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 14 | TV |
| 2779 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 15 | TV |
| 2780 | Warner Bros. Entertainment Inc. | BIG BANG THEORY, THE | 3 | 16 | TV |
| 2781 | Warner Bros. Entertainment Inc. | BLOOD DIAMOND | | | Movie |
| 2782 | Warner Bros. Entertainment Inc. | BLOOD WORK | | | Movie |
| 2783 | Warner Bros. Entertainment Inc. | BODY OF LIES | | | Movie |
| 2784 | Warner Bros. Entertainment Inc. | BOOK OF ELI, THE | | | Movie |
| 2785 | Warner Bros. Entertainment Inc. | BRAVE ONE, THE | | | Movie |
| 2786 | Warner Bros. Entertainment Inc. | BUCKET LIST, THE | | | Movie |
| 2787 | Warner Bros. Entertainment Inc. | CADDYSHACK | | | Movie |
| 2788 | Warner Bros. Entertainment Inc. | CASABLANCA | | | Movie |
| 2789 | Warner Bros. Entertainment Inc. | CATS & DOGS | | | Movie |
| 2790 | Warner Bros. Entertainment Inc. | CATWOMAN | | | Movie |
| 2791 | Warner Bros. Entertainment Inc. | CHARLIE AND THE CHOCOLATE FACTORY | | | Movie |
| 2792 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 1 | TV |
| 2793 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 2 | TV |
| 2794 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 3 | TV |
| 2795 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 4 | TV |
| 2796 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 5 | TV |
| 2797 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 6 | TV |
| 2798 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 7 | TV |
| 2799 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 8 | TV |
| 2800 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 9 | TV |
| 2801 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 10 | TV |
| 2802 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 11 | TV |
| 2803 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 12 | TV |
| 2804 | Warner Bros. Entertainment Inc. | CHUCK | 1 | 13 | TV |
| 2805 | Warner Bros. Entertainment Inc. | CITY BY THE SEA | | | Movie |
| 2806 | Warner Bros. Entertainment Inc. | CITY HEAT | | | Movie |
| 2807 | Warner Bros. Entertainment Inc. | CLASH OF THE TITANS | | | Movie |
| 2808 | Warner Bros. Entertainment Inc. | CLOCKWORK ORANGE, A | | | Movie |
| 2809 | Warner Bros. Entertainment Inc. | COBRA | | | Movie |
| 2810 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 3 | TV |
| 2811 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 4 | TV |
| 2812 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 7 | TV |
| 2813 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 8 | TV |
| 2814 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 9 | TV |

67

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2815 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 10 | TV |
| 2816 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 13 | TV |
| 2817 | Warner Bros. Entertainment Inc. | COLD CASE | 2 | 14 | TV |
| 2818 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 1 | TV |
| 2819 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 2 | TV |
| 2820 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 3 | TV |
| 2821 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 4 | TV |
| 2822 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 5 | TV |
| 2823 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 6 | TV |
| 2824 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 7 | TV |
| 2825 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 8 | TV |
| 2826 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 9 | TV |
| 2827 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 10 | TV |
| 2828 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 11 | TV |
| 2829 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 12 | TV |
| 2830 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 13 | TV |
| 2831 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 14 | TV |
| 2832 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 15 | TV |
| 2833 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 16 | TV |
| 2834 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 17 | TV |
| 2835 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 18 | TV |
| 2836 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 19 | TV |
| 2837 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 20 | TV |
| 2838 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 21 | TV |
| 2839 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 22 | TV |
| 2840 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 23 | TV |
| 2841 | Warner Bros. Entertainment Inc. | COLD CASE | 4 | 24 | TV |
| 2842 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 1 | TV |
| 2843 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 2 | TV |
| 2844 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 3 | TV |
| 2845 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 4 | TV |
| 2846 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 5 | TV |
| 2847 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 7 | TV |
| 2848 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 10 | TV |
| 2849 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 13 | TV |
| 2850 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 14 | TV |
| 2851 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 17 | TV |
| 2852 | Warner Bros. Entertainment Inc. | COLD CASE | 6 | 18 | TV |
| 2853 | Warner Bros. Entertainment Inc. | CONSPIRACY THEORY | | | Movie |
| 2854 | Warner Bros. Entertainment Inc. | CONSTANTINE | | | Movie |
| 2855 | Warner Bros. Entertainment Inc. | CONTACT | | | Movie |
| 2856 | Warner Bros. Entertainment Inc. | CRADLE 2 THE GRAVE | | | Movie |

68

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 2857 | Warner Bros. Entertainment Inc. | CRIMINAL | | | Movie |
| 2858 | Warner Bros. Entertainment Inc. | DEAD CALM | | | Movie |
| 2859 | Warner Bros. Entertainment Inc. | DEAD POOL, THE | | | Movie |
| 2860 | Warner Bros. Entertainment Inc. | DEATH TO SMOOCHY | | | Movie |
| 2861 | Warner Bros. Entertainment Inc. | DECEMBER BOYS | | | Movie |
| 2862 | Warner Bros. Entertainment Inc. | DEEP BLUE SEA | | | Movie |
| 2863 | Warner Bros. Entertainment Inc. | DEMOLITION MAN | | | Movie |
| 2864 | Warner Bros. Entertainment Inc. | DEPARTED, THE | | | Movie |
| 2865 | Warner Bros. Entertainment Inc. | DISCLOSURE | | | Movie |
| 2866 | Warner Bros. Entertainment Inc. | DREAMCATCHER | | | Movie |
| 2867 | Warner Bros. Entertainment Inc. | DRIVEN | | | Movie |
| 2868 | Warner Bros. Entertainment Inc. | DUKES OF HAZZARD | | | Movie |
| 2869 | Warner Bros. Entertainment Inc. | E.R. | 1 | 2 | TV |
| 2870 | Warner Bros. Entertainment Inc. | E.R. | 1 | 3 | TV |
| 2871 | Warner Bros. Entertainment Inc. | E.R. | 1 | 4 | TV |
| 2872 | Warner Bros. Entertainment Inc. | E.R. | 1 | 5 | TV |
| 2873 | Warner Bros. Entertainment Inc. | E.R. | 1 | 6 | TV |
| 2874 | Warner Bros. Entertainment Inc. | E.R. | 1 | 7 | TV |
| 2875 | Warner Bros. Entertainment Inc. | E.R. | 1 | 8 | TV |
| 2876 | Warner Bros. Entertainment Inc. | E.R. | 1 | 9 | TV |
| 2877 | Warner Bros. Entertainment Inc. | E.R. | 1 | 10 | TV |
| 2878 | Warner Bros. Entertainment Inc. | E.R. | 1 | 11 | TV |
| 2879 | Warner Bros. Entertainment Inc. | E.R. | 1 | 12 | TV |
| 2880 | Warner Bros. Entertainment Inc. | E.R. | 1 | 13 | TV |
| 2881 | Warner Bros. Entertainment Inc. | E.R. | 1 | 14 | TV |
| 2882 | Warner Bros. Entertainment Inc. | E.R. | 1 | 15 | TV |
| 2883 | Warner Bros. Entertainment Inc. | E.R. | 1 | 16 | TV |
| 2884 | Warner Bros. Entertainment Inc. | E.R. | 1 | 17 | TV |
| 2885 | Warner Bros. Entertainment Inc. | E.R. | 1 | 18 | TV |
| 2886 | Warner Bros. Entertainment Inc. | E.R. | 1 | 19 | TV |
| 2887 | Warner Bros. Entertainment Inc. | E.R. | 1 | 20 | TV |
| 2888 | Warner Bros. Entertainment Inc. | E.R. | 1 | 21 | TV |
| 2889 | Warner Bros. Entertainment Inc. | E.R. | 1 | 22 | TV |
| 2890 | Warner Bros. Entertainment Inc. | E.R. | 1 | 23 | TV |
| 2891 | Warner Bros. Entertainment Inc. | E.R. | 1 | 24 | TV |
| 2892 | Warner Bros. Entertainment Inc. | E.R. | 1 | 25 | TV |
| 2893 | Warner Bros. Entertainment Inc. | E.R. | 2 | 1 | TV |
| 2894 | Warner Bros. Entertainment Inc. | E.R. | 2 | 2 | TV |
| 2895 | Warner Bros. Entertainment Inc. | E.R. | 2 | 3 | TV |
| 2896 | Warner Bros. Entertainment Inc. | E.R. | 2 | 4 | TV |
| 2897 | Warner Bros. Entertainment Inc. | E.R. | 2 | 5 | TV |
| 2898 | Warner Bros. Entertainment Inc. | E.R. | 2 | 6 | TV |

69

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2899 | Warner Bros. Entertainment Inc. | E.R. | 2 | 7 | TV |
| 2900 | Warner Bros. Entertainment Inc. | E.R. | 2 | 8 | TV |
| 2901 | Warner Bros. Entertainment Inc. | E.R. | 2 | 9 | TV |
| 2902 | Warner Bros. Entertainment Inc. | E.R. | 2 | 10 | TV |
| 2903 | Warner Bros. Entertainment Inc. | E.R. | 2 | 11 | TV |
| 2904 | Warner Bros. Entertainment Inc. | E.R. | 2 | 12 | TV |
| 2905 | Warner Bros. Entertainment Inc. | E.R. | 2 | 13 | TV |
| 2906 | Warner Bros. Entertainment Inc. | E.R. | 2 | 14 | TV |
| 2907 | Warner Bros. Entertainment Inc. | E.R. | 2 | 15 | TV |
| 2908 | Warner Bros. Entertainment Inc. | E.R. | 2 | 16 | TV |
| 2909 | Warner Bros. Entertainment Inc. | E.R. | 2 | 17 | TV |
| 2910 | Warner Bros. Entertainment Inc. | E.R. | 2 | 18 | TV |
| 2911 | Warner Bros. Entertainment Inc. | E.R. | 2 | 19 | TV |
| 2912 | Warner Bros. Entertainment Inc. | E.R. | 2 | 20 | TV |
| 2913 | Warner Bros. Entertainment Inc. | E.R. | 2 | 21 | TV |
| 2914 | Warner Bros. Entertainment Inc. | E.R. | 2 | 22 | TV |
| 2915 | Warner Bros. Entertainment Inc. | E.R. | 3 | 1 | TV |
| 2916 | Warner Bros. Entertainment Inc. | E.R. | 3 | 2 | TV |
| 2917 | Warner Bros. Entertainment Inc. | E.R. | 3 | 3 | TV |
| 2918 | Warner Bros. Entertainment Inc. | E.R. | 3 | 4 | TV |
| 2919 | Warner Bros. Entertainment Inc. | E.R. | 3 | 5 | TV |
| 2920 | Warner Bros. Entertainment Inc. | E.R. | 3 | 6 | TV |
| 2921 | Warner Bros. Entertainment Inc. | E.R. | 3 | 7 | TV |
| 2922 | Warner Bros. Entertainment Inc. | E.R. | 3 | 8 | TV |
| 2923 | Warner Bros. Entertainment Inc. | E.R. | 3 | 9 | TV |
| 2924 | Warner Bros. Entertainment Inc. | E.R. | 3 | 10 | TV |
| 2925 | Warner Bros. Entertainment Inc. | E.R. | 3 | 11 | TV |
| 2926 | Warner Bros. Entertainment Inc. | E.R. | 3 | 12 | TV |
| 2927 | Warner Bros. Entertainment Inc. | E.R. | 3 | 13 | TV |
| 2928 | Warner Bros. Entertainment Inc. | E.R. | 3 | 14 | TV |
| 2929 | Warner Bros. Entertainment Inc. | E.R. | 3 | 15 | TV |
| 2930 | Warner Bros. Entertainment Inc. | E.R. | 3 | 16 | TV |
| 2931 | Warner Bros. Entertainment Inc. | E.R. | 3 | 17 | TV |
| 2932 | Warner Bros. Entertainment Inc. | E.R. | 3 | 18 | TV |
| 2933 | Warner Bros. Entertainment Inc. | E.R. | 3 | 19 | TV |
| 2934 | Warner Bros. Entertainment Inc. | E.R. | 3 | 20 | TV |
| 2935 | Warner Bros. Entertainment Inc. | E.R. | 3 | 21 | TV |
| 2936 | Warner Bros. Entertainment Inc. | E.R. | 3 | 22 | TV |
| 2937 | Warner Bros. Entertainment Inc. | E.R. | 4 | 1 | TV |
| 2938 | Warner Bros. Entertainment Inc. | E.R. | 4 | 2 | TV |
| 2939 | Warner Bros. Entertainment Inc. | E.R. | 4 | 3 | TV |
| 2940 | Warner Bros. Entertainment Inc. | E.R. | 4 | 4 | TV |

70

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2941 | Warner Bros. Entertainment Inc. | E.R. | 4 | 5 | TV |
| 2942 | Warner Bros. Entertainment Inc. | E.R. | 4 | 6 | TV |
| 2943 | Warner Bros. Entertainment Inc. | E.R. | 4 | 7 | TV |
| 2944 | Warner Bros. Entertainment Inc. | E.R. | 4 | 8 | TV |
| 2945 | Warner Bros. Entertainment Inc. | E.R. | 4 | 9 | TV |
| 2946 | Warner Bros. Entertainment Inc. | E.R. | 4 | 10 | TV |
| 2947 | Warner Bros. Entertainment Inc. | E.R. | 4 | 11 | TV |
| 2948 | Warner Bros. Entertainment Inc. | E.R. | 4 | 12 | TV |
| 2949 | Warner Bros. Entertainment Inc. | E.R. | 4 | 13 | TV |
| 2950 | Warner Bros. Entertainment Inc. | E.R. | 4 | 14 | TV |
| 2951 | Warner Bros. Entertainment Inc. | E.R. | 4 | 15 | TV |
| 2952 | Warner Bros. Entertainment Inc. | E.R. | 4 | 16 | TV |
| 2953 | Warner Bros. Entertainment Inc. | E.R. | 4 | 17 | TV |
| 2954 | Warner Bros. Entertainment Inc. | E.R. | 4 | 18 | TV |
| 2955 | Warner Bros. Entertainment Inc. | E.R. | 4 | 19 | TV |
| 2956 | Warner Bros. Entertainment Inc. | E.R. | 4 | 20 | TV |
| 2957 | Warner Bros. Entertainment Inc. | E.R. | 4 | 21 | TV |
| 2958 | Warner Bros. Entertainment Inc. | E.R. | 4 | 22 | TV |
| 2959 | Warner Bros. Entertainment Inc. | E.R. | 5 | 1 | TV |
| 2960 | Warner Bros. Entertainment Inc. | E.R. | 5 | 2 | TV |
| 2961 | Warner Bros. Entertainment Inc. | E.R. | 5 | 3 | TV |
| 2962 | Warner Bros. Entertainment Inc. | E.R. | 5 | 4 | TV |
| 2963 | Warner Bros. Entertainment Inc. | E.R. | 5 | 5 | TV |
| 2964 | Warner Bros. Entertainment Inc. | E.R. | 5 | 6 | TV |
| 2965 | Warner Bros. Entertainment Inc. | E.R. | 5 | 7 | TV |
| 2966 | Warner Bros. Entertainment Inc. | E.R. | 5 | 8 | TV |
| 2967 | Warner Bros. Entertainment Inc. | E.R. | 5 | 9 | TV |
| 2968 | Warner Bros. Entertainment Inc. | E.R. | 5 | 10 | TV |
| 2969 | Warner Bros. Entertainment Inc. | E.R. | 5 | 11 | TV |
| 2970 | Warner Bros. Entertainment Inc. | E.R. | 5 | 12 | TV |
| 2971 | Warner Bros. Entertainment Inc. | E.R. | 5 | 13 | TV |
| 2972 | Warner Bros. Entertainment Inc. | E.R. | 5 | 14 | TV |
| 2973 | Warner Bros. Entertainment Inc. | E.R. | 5 | 15 | TV |
| 2974 | Warner Bros. Entertainment Inc. | E.R. | 5 | 16 | TV |
| 2975 | Warner Bros. Entertainment Inc. | E.R. | 5 | 17 | TV |
| 2976 | Warner Bros. Entertainment Inc. | E.R. | 5 | 18 | TV |
| 2977 | Warner Bros. Entertainment Inc. | E.R. | 5 | 19 | TV |
| 2978 | Warner Bros. Entertainment Inc. | E.R. | 5 | 20 | TV |
| 2979 | Warner Bros. Entertainment Inc. | E.R. | 5 | 21 | TV |
| 2980 | Warner Bros. Entertainment Inc. | E.R. | 5 | 22 | TV |
| 2981 | Warner Bros. Entertainment Inc. | E.R. | 6 | 1 | TV |
| 2982 | Warner Bros. Entertainment Inc. | E.R. | 6 | 2 | TV |

71

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 2983 | Warner Bros. Entertainment Inc. | E.R. | 6 | 3 | TV |
| 2984 | Warner Bros. Entertainment Inc. | E.R. | 6 | 4 | TV |
| 2985 | Warner Bros. Entertainment Inc. | E.R. | 6 | 5 | TV |
| 2986 | Warner Bros. Entertainment Inc. | E.R. | 6 | 6 | TV |
| 2987 | Warner Bros. Entertainment Inc. | E.R. | 6 | 7 | TV |
| 2988 | Warner Bros. Entertainment Inc. | E.R. | 6 | 8 | TV |
| 2989 | Warner Bros. Entertainment Inc. | E.R. | 6 | 9 | TV |
| 2990 | Warner Bros. Entertainment Inc. | E.R. | 6 | 10 | TV |
| 2991 | Warner Bros. Entertainment Inc. | E.R. | 6 | 11 | TV |
| 2992 | Warner Bros. Entertainment Inc. | E.R. | 6 | 12 | TV |
| 2993 | Warner Bros. Entertainment Inc. | E.R. | 6 | 13 | TV |
| 2994 | Warner Bros. Entertainment Inc. | E.R. | 6 | 14 | TV |
| 2995 | Warner Bros. Entertainment Inc. | E.R. | 6 | 15 | TV |
| 2996 | Warner Bros. Entertainment Inc. | E.R. | 6 | 16 | TV |
| 2997 | Warner Bros. Entertainment Inc. | E.R. | 6 | 17 | TV |
| 2998 | Warner Bros. Entertainment Inc. | E.R. | 6 | 18 | TV |
| 2999 | Warner Bros. Entertainment Inc. | E.R. | 6 | 19 | TV |
| 3000 | Warner Bros. Entertainment Inc. | E.R. | 6 | 20 | TV |
| 3001 | Warner Bros. Entertainment Inc. | E.R. | 6 | 21 | TV |
| 3002 | Warner Bros. Entertainment Inc. | E.R. | 6 | 22 | TV |
| 3003 | Warner Bros. Entertainment Inc. | E.R. | 7 | 1 | TV |
| 3004 | Warner Bros. Entertainment Inc. | E.R. | 7 | 2 | TV |
| 3005 | Warner Bros. Entertainment Inc. | E.R. | 7 | 3 | TV |
| 3006 | Warner Bros. Entertainment Inc. | E.R. | 7 | 4 | TV |
| 3007 | Warner Bros. Entertainment Inc. | E.R. | 7 | 5 | TV |
| 3008 | Warner Bros. Entertainment Inc. | E.R. | 7 | 6 | TV |
| 3009 | Warner Bros. Entertainment Inc. | E.R. | 7 | 7 | TV |
| 3010 | Warner Bros. Entertainment Inc. | E.R. | 7 | 8 | TV |
| 3011 | Warner Bros. Entertainment Inc. | E.R. | 7 | 9 | TV |
| 3012 | Warner Bros. Entertainment Inc. | E.R. | 7 | 10 | TV |
| 3013 | Warner Bros. Entertainment Inc. | E.R. | 7 | 11 | TV |
| 3014 | Warner Bros. Entertainment Inc. | E.R. | 7 | 12 | TV |
| 3015 | Warner Bros. Entertainment Inc. | E.R. | 7 | 13 | TV |
| 3016 | Warner Bros. Entertainment Inc. | E.R. | 7 | 14 | TV |
| 3017 | Warner Bros. Entertainment Inc. | E.R. | 7 | 15 | TV |
| 3018 | Warner Bros. Entertainment Inc. | E.R. | 7 | 16 | TV |
| 3019 | Warner Bros. Entertainment Inc. | E.R. | 7 | 17 | TV |
| 3020 | Warner Bros. Entertainment Inc. | E.R. | 7 | 18 | TV |
| 3021 | Warner Bros. Entertainment Inc. | E.R. | 7 | 19 | TV |
| 3022 | Warner Bros. Entertainment Inc. | E.R. | 7 | 20 | TV |
| 3023 | Warner Bros. Entertainment Inc. | E.R. | 7 | 21 | TV |
| 3024 | Warner Bros. Entertainment Inc. | E.R. | 7 | 22 | TV |

72

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3025 | Warner Bros. Entertainment Inc. | E.R. | 8 | 1 | TV |
| 3026 | Warner Bros. Entertainment Inc. | E.R. | 8 | 2 | TV |
| 3027 | Warner Bros. Entertainment Inc. | E.R. | 8 | 3 | TV |
| 3028 | Warner Bros. Entertainment Inc. | E.R. | 8 | 4 | TV |
| 3029 | Warner Bros. Entertainment Inc. | E.R. | 8 | 5 | TV |
| 3030 | Warner Bros. Entertainment Inc. | E.R. | 8 | 6 | TV |
| 3031 | Warner Bros. Entertainment Inc. | E.R. | 8 | 7 | TV |
| 3032 | Warner Bros. Entertainment Inc. | E.R. | 8 | 8 | TV |
| 3033 | Warner Bros. Entertainment Inc. | E.R. | 8 | 9 | TV |
| 3034 | Warner Bros. Entertainment Inc. | E.R. | 8 | 10 | TV |
| 3035 | Warner Bros. Entertainment Inc. | E.R. | 8 | 11 | TV |
| 3036 | Warner Bros. Entertainment Inc. | E.R. | 8 | 12 | TV |
| 3037 | Warner Bros. Entertainment Inc. | E.R. | 8 | 13 | TV |
| 3038 | Warner Bros. Entertainment Inc. | E.R. | 8 | 14 | TV |
| 3039 | Warner Bros. Entertainment Inc. | E.R. | 8 | 15 | TV |
| 3040 | Warner Bros. Entertainment Inc. | E.R. | 8 | 16 | TV |
| 3041 | Warner Bros. Entertainment Inc. | E.R. | 8 | 17 | TV |
| 3042 | Warner Bros. Entertainment Inc. | E.R. | 8 | 18 | TV |
| 3043 | Warner Bros. Entertainment Inc. | E.R. | 8 | 19 | TV |
| 3044 | Warner Bros. Entertainment Inc. | E.R. | 8 | 20 | TV |
| 3045 | Warner Bros. Entertainment Inc. | E.R. | 8 | 21 | TV |
| 3046 | Warner Bros. Entertainment Inc. | E.R. | 8 | 22 | TV |
| 3047 | Warner Bros. Entertainment Inc. | E.R. | 9 | 1 | TV |
| 3048 | Warner Bros. Entertainment Inc. | E.R. | 9 | 2 | TV |
| 3049 | Warner Bros. Entertainment Inc. | E.R. | 9 | 3 | TV |
| 3050 | Warner Bros. Entertainment Inc. | E.R. | 9 | 4 | TV |
| 3051 | Warner Bros. Entertainment Inc. | E.R. | 9 | 5 | TV |
| 3052 | Warner Bros. Entertainment Inc. | E.R. | 9 | 6 | TV |
| 3053 | Warner Bros. Entertainment Inc. | E.R. | 9 | 7 | TV |
| 3054 | Warner Bros. Entertainment Inc. | E.R. | 9 | 8 | TV |
| 3055 | Warner Bros. Entertainment Inc. | E.R. | 9 | 9 | TV |
| 3056 | Warner Bros. Entertainment Inc. | E.R. | 9 | 10 | TV |
| 3057 | Warner Bros. Entertainment Inc. | E.R. | 9 | 11 | TV |
| 3058 | Warner Bros. Entertainment Inc. | E.R. | 9 | 12 | TV |
| 3059 | Warner Bros. Entertainment Inc. | E.R. | 9 | 13 | TV |
| 3060 | Warner Bros. Entertainment Inc. | E.R. | 9 | 14 | TV |
| 3061 | Warner Bros. Entertainment Inc. | E.R. | 9 | 15 | TV |
| 3062 | Warner Bros. Entertainment Inc. | E.R. | 9 | 16 | TV |
| 3063 | Warner Bros. Entertainment Inc. | E.R. | 9 | 17 | TV |
| 3064 | Warner Bros. Entertainment Inc. | E.R. | 9 | 18 | TV |
| 3065 | Warner Bros. Entertainment Inc. | E.R. | 9 | 19 | TV |
| 3066 | Warner Bros. Entertainment Inc. | E.R. | 9 | 20 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3067 | Warner Bros. Entertainment Inc. | E.R. | 9 | 21 | TV |
| 3068 | Warner Bros. Entertainment Inc. | E.R. | 9 | 22 | TV |
| 3069 | Warner Bros. Entertainment Inc. | E.R. | 10 | 1 | TV |
| 3070 | Warner Bros. Entertainment Inc. | E.R. | 10 | 2 | TV |
| 3071 | Warner Bros. Entertainment Inc. | E.R. | 10 | 3 | TV |
| 3072 | Warner Bros. Entertainment Inc. | E.R. | 10 | 4 | TV |
| 3073 | Warner Bros. Entertainment Inc. | E.R. | 10 | 5 | TV |
| 3074 | Warner Bros. Entertainment Inc. | E.R. | 10 | 6 | TV |
| 3075 | Warner Bros. Entertainment Inc. | E.R. | 10 | 7 | TV |
| 3076 | Warner Bros. Entertainment Inc. | E.R. | 10 | 8 | TV |
| 3077 | Warner Bros. Entertainment Inc. | E.R. | 10 | 9 | TV |
| 3078 | Warner Bros. Entertainment Inc. | E.R. | 10 | 10 | TV |
| 3079 | Warner Bros. Entertainment Inc. | E.R. | 10 | 11 | TV |
| 3080 | Warner Bros. Entertainment Inc. | E.R. | 10 | 12 | TV |
| 3081 | Warner Bros. Entertainment Inc. | E.R. | 10 | 13 | TV |
| 3082 | Warner Bros. Entertainment Inc. | E.R. | 10 | 14 | TV |
| 3083 | Warner Bros. Entertainment Inc. | E.R. | 10 | 15 | TV |
| 3084 | Warner Bros. Entertainment Inc. | E.R. | 10 | 16 | TV |
| 3085 | Warner Bros. Entertainment Inc. | E.R. | 10 | 17 | TV |
| 3086 | Warner Bros. Entertainment Inc. | E.R. | 10 | 18 | TV |
| 3087 | Warner Bros. Entertainment Inc. | E.R. | 10 | 19 | TV |
| 3088 | Warner Bros. Entertainment Inc. | E.R. | 10 | 20 | TV |
| 3089 | Warner Bros. Entertainment Inc. | E.R. | 10 | 21 | TV |
| 3090 | Warner Bros. Entertainment Inc. | E.R. | 10 | 22 | TV |
| 3091 | Warner Bros. Entertainment Inc. | E.R. | 11 | 1 | TV |
| 3092 | Warner Bros. Entertainment Inc. | E.R. | 11 | 2 | TV |
| 3093 | Warner Bros. Entertainment Inc. | E.R. | 11 | 3 | TV |
| 3094 | Warner Bros. Entertainment Inc. | E.R. | 11 | 4 | TV |
| 3095 | Warner Bros. Entertainment Inc. | E.R. | 11 | 5 | TV |
| 3096 | Warner Bros. Entertainment Inc. | E.R. | 11 | 6 | TV |
| 3097 | Warner Bros. Entertainment Inc. | E.R. | 11 | 7 | TV |
| 3098 | Warner Bros. Entertainment Inc. | E.R. | 11 | 8 | TV |
| 3099 | Warner Bros. Entertainment Inc. | E.R. | 11 | 9 | TV |
| 3100 | Warner Bros. Entertainment Inc. | E.R. | 11 | 10 | TV |
| 3101 | Warner Bros. Entertainment Inc. | E.R. | 11 | 11 | TV |
| 3102 | Warner Bros. Entertainment Inc. | E.R. | 11 | 12 | TV |
| 3103 | Warner Bros. Entertainment Inc. | E.R. | 11 | 13 | TV |
| 3104 | Warner Bros. Entertainment Inc. | E.R. | 11 | 14 | TV |
| 3105 | Warner Bros. Entertainment Inc. | E.R. | 11 | 15 | TV |
| 3106 | Warner Bros. Entertainment Inc. | E.R. | 11 | 16 | TV |
| 3107 | Warner Bros. Entertainment Inc. | E.R. | 11 | 17 | TV |
| 3108 | Warner Bros. Entertainment Inc. | E.R. | 11 | 18 | TV |

74

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3109 | Warner Bros. Entertainment Inc. | E.R. | 11 | 19 | TV |
| 3110 | Warner Bros. Entertainment Inc. | E.R. | 11 | 20 | TV |
| 3111 | Warner Bros. Entertainment Inc. | E.R. | 11 | 21 | TV |
| 3112 | Warner Bros. Entertainment Inc. | E.R. | 11 | 22 | TV |
| 3113 | Warner Bros. Entertainment Inc. | E.R. | 12 | 1 | TV |
| 3114 | Warner Bros. Entertainment Inc. | E.R. | 12 | 2 | TV |
| 3115 | Warner Bros. Entertainment Inc. | E.R. | 12 | 3 | TV |
| 3116 | Warner Bros. Entertainment Inc. | E.R. | 12 | 4 | TV |
| 3117 | Warner Bros. Entertainment Inc. | E.R. | 12 | 5 | TV |
| 3118 | Warner Bros. Entertainment Inc. | E.R. | 12 | 6 | TV |
| 3119 | Warner Bros. Entertainment Inc. | E.R. | 12 | 7 | TV |
| 3120 | Warner Bros. Entertainment Inc. | E.R. | 12 | 8 | TV |
| 3121 | Warner Bros. Entertainment Inc. | E.R. | 12 | 9 | TV |
| 3122 | Warner Bros. Entertainment Inc. | E.R. | 12 | 10 | TV |
| 3123 | Warner Bros. Entertainment Inc. | E.R. | 12 | 11 | TV |
| 3124 | Warner Bros. Entertainment Inc. | E.R. | 12 | 12 | TV |
| 3125 | Warner Bros. Entertainment Inc. | E.R. | 12 | 13 | TV |
| 3126 | Warner Bros. Entertainment Inc. | E.R. | 12 | 14 | TV |
| 3127 | Warner Bros. Entertainment Inc. | E.R. | 12 | 15 | TV |
| 3128 | Warner Bros. Entertainment Inc. | E.R. | 12 | 16 | TV |
| 3129 | Warner Bros. Entertainment Inc. | E.R. | 12 | 17 | TV |
| 3130 | Warner Bros. Entertainment Inc. | E.R. | 12 | 18 | TV |
| 3131 | Warner Bros. Entertainment Inc. | E.R. | 12 | 19 | TV |
| 3132 | Warner Bros. Entertainment Inc. | E.R. | 12 | 20 | TV |
| 3133 | Warner Bros. Entertainment Inc. | E.R. | 12 | 21 | TV |
| 3134 | Warner Bros. Entertainment Inc. | E.R. | 12 | 22 | TV |
| 3135 | Warner Bros. Entertainment Inc. | E.R. | 13 | 1 | TV |
| 3136 | Warner Bros. Entertainment Inc. | E.R. | 13 | 2 | TV |
| 3137 | Warner Bros. Entertainment Inc. | E.R. | 13 | 3 | TV |
| 3138 | Warner Bros. Entertainment Inc. | E.R. | 13 | 4 | TV |
| 3139 | Warner Bros. Entertainment Inc. | E.R. | 13 | 5 | TV |
| 3140 | Warner Bros. Entertainment Inc. | E.R. | 13 | 6 | TV |
| 3141 | Warner Bros. Entertainment Inc. | E.R. | 13 | 7 | TV |
| 3142 | Warner Bros. Entertainment Inc. | E.R. | 13 | 8 | TV |
| 3143 | Warner Bros. Entertainment Inc. | E.R. | 13 | 9 | TV |
| 3144 | Warner Bros. Entertainment Inc. | E.R. | 13 | 10 | TV |
| 3145 | Warner Bros. Entertainment Inc. | E.R. | 13 | 11 | TV |
| 3146 | Warner Bros. Entertainment Inc. | E.R. | 13 | 12 | TV |
| 3147 | Warner Bros. Entertainment Inc. | E.R. | 13 | 13 | TV |
| 3148 | Warner Bros. Entertainment Inc. | E.R. | 13 | 14 | TV |
| 3149 | Warner Bros. Entertainment Inc. | E.R. | 13 | 15 | TV |
| 3150 | Warner Bros. Entertainment Inc. | E.R. | 13 | 16 | TV |

75

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 3151 | Warner Bros. Entertainment Inc. | E.R. | 13 | 17 | TV |
| 3152 | Warner Bros. Entertainment Inc. | E.R. | 13 | 18 | TV |
| 3153 | Warner Bros. Entertainment Inc. | E.R. | 13 | 19 | TV |
| 3154 | Warner Bros. Entertainment Inc. | E.R. | 13 | 20 | TV |
| 3155 | Warner Bros. Entertainment Inc. | E.R. | 13 | 21 | TV |
| 3156 | Warner Bros. Entertainment Inc. | E.R. | 13 | 22 | TV |
| 3157 | Warner Bros. Entertainment Inc. | E.R. | 13 | 23 | TV |
| 3158 | Warner Bros. Entertainment Inc. | E.R. | 14 | 1 | TV |
| 3159 | Warner Bros. Entertainment Inc. | E.R. | 14 | 2 | TV |
| 3160 | Warner Bros. Entertainment Inc. | E.R. | 14 | 3 | TV |
| 3161 | Warner Bros. Entertainment Inc. | E.R. | 14 | 4 | TV |
| 3162 | Warner Bros. Entertainment Inc. | E.R. | 14 | 5 | TV |
| 3163 | Warner Bros. Entertainment Inc. | E.R. | 14 | 6 | TV |
| 3164 | Warner Bros. Entertainment Inc. | E.R. | 14 | 7 | TV |
| 3165 | Warner Bros. Entertainment Inc. | E.R. | 14 | 8 | TV |
| 3166 | Warner Bros. Entertainment Inc. | E.R. | 14 | 9 | TV |
| 3167 | Warner Bros. Entertainment Inc. | E.R. | 14 | 10 | TV |
| 3168 | Warner Bros. Entertainment Inc. | E.R. | 14 | 11 | TV |
| 3169 | Warner Bros. Entertainment Inc. | E.R. | 14 | 12 | TV |
| 3170 | Warner Bros. Entertainment Inc. | E.R. | 14 | 13 | TV |
| 3171 | Warner Bros. Entertainment Inc. | E.R. | 14 | 14 | TV |
| 3172 | Warner Bros. Entertainment Inc. | E.R. | 14 | 15 | TV |
| 3173 | Warner Bros. Entertainment Inc. | E.R. | 14 | 16 | TV |
| 3174 | Warner Bros. Entertainment Inc. | E.R. | 14 | 17 | TV |
| 3175 | Warner Bros. Entertainment Inc. | E.R. | 14 | 18 | TV |
| 3176 | Warner Bros. Entertainment Inc. | E.R. | 14 | 19 | TV |
| 3177 | Warner Bros. Entertainment Inc. | E.R. | 15 | 1 | TV |
| 3178 | Warner Bros. Entertainment Inc. | E.R. | 15 | 2 | TV |
| 3179 | Warner Bros. Entertainment Inc. | E.R. | 15 | 3 | TV |
| 3180 | Warner Bros. Entertainment Inc. | E.R. | 15 | 4 | TV |
| 3181 | Warner Bros. Entertainment Inc. | E.R. | 15 | 5 | TV |
| 3182 | Warner Bros. Entertainment Inc. | E.R. | 15 | 6 | TV |
| 3183 | Warner Bros. Entertainment Inc. | E.R. | 15 | 7 | TV |
| 3184 | Warner Bros. Entertainment Inc. | E.R. | 15 | 8 | TV |
| 3185 | Warner Bros. Entertainment Inc. | E.R. | 15 | 9 | TV |
| 3186 | Warner Bros. Entertainment Inc. | E.R. | 15 | 10 | TV |
| 3187 | Warner Bros. Entertainment Inc. | E.R. | 15 | 11 | TV |
| 3188 | Warner Bros. Entertainment Inc. | E.R. | 15 | 12 | TV |
| 3189 | Warner Bros. Entertainment Inc. | E.R. | 15 | 13 | TV |
| 3190 | Warner Bros. Entertainment Inc. | E.R. | 15 | 14 | TV |
| 3191 | Warner Bros. Entertainment Inc. | E.R. | 15 | 15 | TV |
| 3192 | Warner Bros. Entertainment Inc. | E.R. | 15 | 16 | TV |

76

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3193 | Warner Bros. Entertainment Inc. | E.R. | 15 | 17 | TV |
| 3194 | Warner Bros. Entertainment Inc. | E.R. | 15 | 18 | TV |
| 3195 | Warner Bros. Entertainment Inc. | E.R. | 15 | 19 | TV |
| 3196 | Warner Bros. Entertainment Inc. | E.R. | 15 | 20 | TV |
| 3197 | Warner Bros. Entertainment Inc. | E.R. | 15 | 21 | TV |
| 3198 | Warner Bros. Entertainment Inc. | E.R. | 15 | 22 | TV |
| 3199 | Warner Bros. Entertainment Inc. | E.R. | 15 | 23 | TV |
| 3200 | Warner Bros. Entertainment Inc. | EIGHT LEGGED FREAKS | | | Movie |
| 3201 | Warner Bros. Entertainment Inc. | ENTER THE DRAGON | | | Movie |
| 3202 | Warner Bros. Entertainment Inc. | ERASER | | | Movie |
| 3203 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 1 | TV |
| 3204 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 2 | TV |
| 3205 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 3 | TV |
| 3206 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 4 | TV |
| 3207 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 5 | TV |
| 3208 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 6 | TV |
| 3209 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 7 | TV |
| 3210 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 8 | TV |
| 3211 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 9 | TV |
| 3212 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 10 | TV |
| 3213 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 11 | TV |
| 3214 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 12 | TV |
| 3215 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 13 | TV |
| 3216 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 14 | TV |
| 3217 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 15 | TV |
| 3218 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 16 | TV |
| 3219 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 17 | TV |
| 3220 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 18 | TV |
| 3221 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 19 | TV |
| 3222 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 20 | TV |
| 3223 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 21 | TV |
| 3224 | Warner Bros. Entertainment Inc. | EVERWOOD | 3 | 22 | TV |
| 3225 | Warner Bros. Entertainment Inc. | EVERYTHING IS ILLUMINATED | | | Movie |
| 3226 | Warner Bros. Entertainment Inc. | EXCALIBUR | | | Movie |
| 3227 | Warner Bros. Entertainment Inc. | EXIT WOUNDS | | | Movie |
| 3228 | Warner Bros. Entertainment Inc. | EXORCIST, THE | | | Movie |
| 3229 | Warner Bros. Entertainment Inc. | EXORCIST: THE BEGINNING | | | Movie |
| 3230 | Warner Bros. Entertainment Inc. | EYES WIDE SHUT | | | Movie |
| 3231 | Warner Bros. Entertainment Inc. | FIREWALL | | | Movie |
| 3232 | Warner Bros. Entertainment Inc. | FOOL'S GOLD | | | Movie |
| 3233 | Warner Bros. Entertainment Inc. | FOUNTAIN, THE | | | Movie |
| 3234 | Warner Bros. Entertainment Inc. | FRANTIC | | | Movie |

77

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3235 | Warner Bros. Entertainment Inc. | FRED CLAUS | | | Movie |
| 3236 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 1 | TV |
| 3237 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 2 | TV |
| 3238 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 3 | TV |
| 3239 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 4 | TV |
| 3240 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 5 | TV |
| 3241 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 6 | TV |
| 3242 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 7 | TV |
| 3243 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 8 | TV |
| 3244 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 9 | TV |
| 3245 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 10 | TV |
| 3246 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 11 | TV |
| 3247 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 12 | TV |
| 3248 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 13 | TV |
| 3249 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 14 | TV |
| 3250 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 15 | TV |
| 3251 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 16 | TV |
| 3252 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 17 | TV |
| 3253 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 18 | TV |
| 3254 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 19 | TV |
| 3255 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 20 | TV |
| 3256 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 21 | TV |
| 3257 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 22 | TV |
| 3258 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 23 | TV |
| 3259 | Warner Bros. Entertainment Inc. | FRIENDS | 1 | 24 | TV |
| 3260 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 1 | TV |
| 3261 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 2 | TV |
| 3262 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 3 | TV |
| 3263 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 4 | TV |
| 3264 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 5 | TV |
| 3265 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 6 | TV |
| 3266 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 7 | TV |
| 3267 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 8 | TV |
| 3268 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 9 | TV |
| 3269 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 10 | TV |
| 3270 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 11 | TV |
| 3271 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 12 | TV |
| 3272 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 14 | TV |
| 3273 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 15 | TV |
| 3274 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 16 | TV |
| 3275 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 17 | TV |
| 3276 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 18 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3277 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 19 | TV |
| 3278 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 20 | TV |
| 3279 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 21 | TV |
| 3280 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 22 | TV |
| 3281 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 23 | TV |
| 3282 | Warner Bros. Entertainment Inc. | FRIENDS | 2 | 24 | TV |
| 3283 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 1 | TV |
| 3284 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 2 | TV |
| 3285 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 3 | TV |
| 3286 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 4 | TV |
| 3287 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 5 | TV |
| 3288 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 6 | TV |
| 3289 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 7 | TV |
| 3290 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 8 | TV |
| 3291 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 9 | TV |
| 3292 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 10 | TV |
| 3293 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 11 | TV |
| 3294 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 12 | TV |
| 3295 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 13 | TV |
| 3296 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 14 | TV |
| 3297 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 15 | TV |
| 3298 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 16 | TV |
| 3299 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 17 | TV |
| 3300 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 18 | TV |
| 3301 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 19 | TV |
| 3302 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 20 | TV |
| 3303 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 21 | TV |
| 3304 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 22 | TV |
| 3305 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 23 | TV |
| 3306 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 24 | TV |
| 3307 | Warner Bros. Entertainment Inc. | FRIENDS | 3 | 25 | TV |
| 3308 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 1 | TV |
| 3309 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 2 | TV |
| 3310 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 3 | TV |
| 3311 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 4 | TV |
| 3312 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 5 | TV |
| 3313 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 6 | TV |
| 3314 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 7 | TV |
| 3315 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 8 | TV |
| 3316 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 9 | TV |
| 3317 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 10 | TV |
| 3318 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 11 | TV |

79

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3319 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 12 | TV |
| 3320 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 13 | TV |
| 3321 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 14 | TV |
| 3322 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 15 | TV |
| 3323 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 16 | TV |
| 3324 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 17 | TV |
| 3325 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 18 | TV |
| 3326 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 19 | TV |
| 3327 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 20 | TV |
| 3328 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 21 | TV |
| 3329 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 22 | TV |
| 3330 | Warner Bros. Entertainment Inc. | FRIENDS | 4 | 23 | TV |
| 3331 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 1 | TV |
| 3332 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 2 | TV |
| 3333 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 3 | TV |
| 3334 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 4 | TV |
| 3335 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 5 | TV |
| 3336 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 6 | TV |
| 3337 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 7 | TV |
| 3338 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 8 | TV |
| 3339 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 9 | TV |
| 3340 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 10 | TV |
| 3341 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 11 | TV |
| 3342 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 12 | TV |
| 3343 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 13 | TV |
| 3344 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 14 | TV |
| 3345 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 15 | TV |
| 3346 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 16 | TV |
| 3347 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 17 | TV |
| 3348 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 18 | TV |
| 3349 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 19 | TV |
| 3350 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 20 | TV |
| 3351 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 21 | TV |
| 3352 | Warner Bros. Entertainment Inc. | FRIENDS | 5 | 22 | TV |
| 3353 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 1 | TV |
| 3354 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 2 | TV |
| 3355 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 3 | TV |
| 3356 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 4 | TV |
| 3357 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 5 | TV |
| 3358 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 6 | TV |
| 3359 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 7 | TV |
| 3360 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 8 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 3361 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 9 | TV |
| 3362 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 10 | TV |
| 3363 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 11 | TV |
| 3364 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 12 | TV |
| 3365 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 13 | TV |
| 3366 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 14 | TV |
| 3367 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 15 | TV |
| 3368 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 17 | TV |
| 3369 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 18 | TV |
| 3370 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 19 | TV |
| 3371 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 20 | TV |
| 3372 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 21 | TV |
| 3373 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 22 | TV |
| 3374 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 23 | TV |
| 3375 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 24 | TV |
| 3376 | Warner Bros. Entertainment Inc. | FRIENDS | 6 | 25 | TV |
| 3377 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 1 | TV |
| 3378 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 2 | TV |
| 3379 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 3 | TV |
| 3380 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 4 | TV |
| 3381 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 5 | TV |
| 3382 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 6 | TV |
| 3383 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 7 | TV |
| 3384 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 8 | TV |
| 3385 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 9 | TV |
| 3386 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 11 | TV |
| 3387 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 12 | TV |
| 3388 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 13 | TV |
| 3389 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 14 | TV |
| 3390 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 15 | TV |
| 3391 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 16 | TV |
| 3392 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 17 | TV |
| 3393 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 18 | TV |
| 3394 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 19 | TV |
| 3395 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 20 | TV |
| 3396 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 21 | TV |
| 3397 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 22 | TV |
| 3398 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 23 | TV |
| 3399 | Warner Bros. Entertainment Inc. | FRIENDS | 7 | 24 | TV |
| 3400 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 1 | TV |
| 3401 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 2 | TV |
| 3402 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 3 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3403 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 4 | TV |
| 3404 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 5 | TV |
| 3405 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 6 | TV |
| 3406 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 7 | TV |
| 3407 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 8 | TV |
| 3408 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 9 | TV |
| 3409 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 10 | TV |
| 3410 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 11 | TV |
| 3411 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 12 | TV |
| 3412 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 13 | TV |
| 3413 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 14 | TV |
| 3414 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 15 | TV |
| 3415 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 16 | TV |
| 3416 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 17 | TV |
| 3417 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 18 | TV |
| 3418 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 19 | TV |
| 3419 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 20 | TV |
| 3420 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 21 | TV |
| 3421 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 22 | TV |
| 3422 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 23 | TV |
| 3423 | Warner Bros. Entertainment Inc. | FRIENDS | 8 | 24 | TV |
| 3424 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 1 | TV |
| 3425 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 2 | TV |
| 3426 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 3 | TV |
| 3427 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 4 | TV |
| 3428 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 5 | TV |
| 3429 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 6 | TV |
| 3430 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 7 | TV |
| 3431 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 8 | TV |
| 3432 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 9 | TV |
| 3433 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 10 | TV |
| 3434 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 11 | TV |
| 3435 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 12 | TV |
| 3436 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 13 | TV |
| 3437 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 14 | TV |
| 3438 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 15 | TV |
| 3439 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 16 | TV |
| 3440 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 17 | TV |
| 3441 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 18 | TV |
| 3442 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 19 | TV |
| 3443 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 20 | TV |
| 3444 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 21 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3445 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 22 | TV |
| 3446 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 23 | TV |
| 3447 | Warner Bros. Entertainment Inc. | FRIENDS | 9 | 24 | TV |
| 3448 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 1 | TV |
| 3449 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 2 | TV |
| 3450 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 3 | TV |
| 3451 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 4 | TV |
| 3452 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 5 | TV |
| 3453 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 6 | TV |
| 3454 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 7 | TV |
| 3455 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 8 | TV |
| 3456 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 9 | TV |
| 3457 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 10 | TV |
| 3458 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 11 | TV |
| 3459 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 12 | TV |
| 3460 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 13 | TV |
| 3461 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 14 | TV |
| 3462 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 15 | TV |
| 3463 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 16 | TV |
| 3464 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 17 | TV |
| 3465 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 18 | TV |
| 3466 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 19 | TV |
| 3467 | Warner Bros. Entertainment Inc. | FRIENDS | 10 | 20 | TV |
| 3468 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 1 | TV |
| 3469 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 3 | TV |
| 3470 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 4 | TV |
| 3471 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 6 | TV |
| 3472 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 8 | TV |
| 3473 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 9 | TV |
| 3474 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 10 | TV |
| 3475 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 11 | TV |
| 3476 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 12 | TV |
| 3477 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 14 | TV |
| 3478 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 15 | TV |
| 3479 | Warner Bros. Entertainment Inc. | FRINGE | 1 | 16 | TV |
| 3480 | Warner Bros. Entertainment Inc. | FULL METAL JACKET | | | Movie |
| 3481 | Warner Bros. Entertainment Inc. | FUNNY FARM | | | Movie |
| 3482 | Warner Bros. Entertainment Inc. | FUNNY GAMES | | | Movie |
| 3483 | Warner Bros. Entertainment Inc. | GHOST SHIP | | | Movie |
| 3484 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 1 | 1 | TV |
| 3485 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 3 | 20 | TV |
| 3486 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 1 | TV |

83

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3487 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 2 | TV |
| 3488 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 3 | TV |
| 3489 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 4 | TV |
| 3490 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 5 | TV |
| 3491 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 6 | TV |
| 3492 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 7 | TV |
| 3493 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 8 | TV |
| 3494 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 9 | TV |
| 3495 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 10 | TV |
| 3496 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 11 | TV |
| 3497 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 12 | TV |
| 3498 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 13 | TV |
| 3499 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 14 | TV |
| 3500 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 15 | TV |
| 3501 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 16 | TV |
| 3502 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 18 | TV |
| 3503 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 19 | TV |
| 3504 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 20 | TV |
| 3505 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 21 | TV |
| 3506 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 4 | 22 | TV |
| 3507 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 1 | TV |
| 3508 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 2 | TV |
| 3509 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 3 | TV |
| 3510 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 4 | TV |
| 3511 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 5 | TV |
| 3512 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 6 | TV |
| 3513 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 7 | TV |
| 3514 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 8 | TV |
| 3515 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 9 | TV |
| 3516 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 10 | TV |
| 3517 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 11 | TV |
| 3518 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 12 | TV |
| 3519 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 13 | TV |
| 3520 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 14 | TV |
| 3521 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 15 | TV |
| 3522 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 16 | TV |
| 3523 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 17 | TV |
| 3524 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 18 | TV |
| 3525 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 19 | TV |
| 3526 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 20 | TV |
| 3527 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 21 | TV |
| 3528 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 6 | 22 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3529 | Warner Bros. Entertainment Inc. | GILMORE GIRLS | 7 | 13 | TV |
| 3530 | Warner Bros. Entertainment Inc. | GONE WITH THE WIND | | | Movie |
| 3531 | Warner Bros. Entertainment Inc. | GOOD GERMAN, THE | | | Movie |
| 3532 | Warner Bros. Entertainment Inc. | GOOD NIGHT AND GOOD LUCK | | | Movie |
| 3533 | Warner Bros. Entertainment Inc. | GOONIES, THE | | | Movie |
| 3534 | Warner Bros. Entertainment Inc. | GOTHIKA | | | Movie |
| 3535 | Warner Bros. Entertainment Inc. | GRAN TORINO | | | Movie |
| 3536 | Warner Bros. Entertainment Inc. | GRUMPIER OLD MEN | | | Movie |
| 3537 | Warner Bros. Entertainment Inc. | GRUMPY OLD MEN | | | Movie |
| 3538 | Warner Bros. Entertainment Inc. | HANGOVER, THE | | | Movie |
| 3539 | Warner Bros. Entertainment Inc. | HAPPY FEET | | | Movie |
| 3540 | Warner Bros. Entertainment Inc. | HARRY POTTER AND THE GOBLET OF FIRE | | | Movie |
| 3541 | Warner Bros. Entertainment Inc. | HARRY POTTER AND THE HALF-BLOOD PRINCE | | | Movie |
| 3542 | Warner Bros. Entertainment Inc. | HARRY POTTER AND THE ORDER OF THE PHOENIX | | | Movie |
| 3543 | Warner Bros. Entertainment Inc. | HEARTS IN ATLANTIS | | | Movie |
| 3544 | Warner Bros. Entertainment Inc. | HOUSE OF WAX | | | Movie |
| 3545 | Warner Bros. Entertainment Inc. | HOUSE ON HAUNTED HILL | | | Movie |
| 3546 | Warner Bros. Entertainment Inc. | I AM LEGEND | | | Movie |
| 3547 | Warner Bros. Entertainment Inc. | IN THE LAND OF WOMEN | | | Movie |
| 3548 | Warner Bros. Entertainment Inc. | INNERSPACE | | | Movie |
| 3549 | Warner Bros. Entertainment Inc. | INTERVIEW WITH THE VAMPIRE | | | Movie |
| 3550 | Warner Bros. Entertainment Inc. | JOE VERSUS THE VOLCANO | | | Movie |
| 3551 | Warner Bros. Entertainment Inc. | JOE'S APARTMENT | | | Movie |
| 3552 | Warner Bros. Entertainment Inc. | JUWANNA MANN | | | Movie |
| 3553 | Warner Bros. Entertainment Inc. | KANGAROO JACK | | | Movie |
| 3554 | Warner Bros. Entertainment Inc. | KISS KISS BANG BANG | | | Movie |
| 3555 | Warner Bros. Entertainment Inc. | LADY IN THE WATER | | | Movie |
| 3556 | Warner Bros. Entertainment Inc. | LAKE HOUSE, THE | | | Movie |
| 3557 | Warner Bros. Entertainment Inc. | LETHAL WEAPON | | | Movie |
| 3558 | Warner Bros. Entertainment Inc. | LETHAL WEAPON 2 | | | Movie |
| 3559 | Warner Bros. Entertainment Inc. | LETHAL WEAPON 3 | | | Movie |
| 3560 | Warner Bros. Entertainment Inc. | LETHAL WEAPON 4 | | | Movie |
| 3561 | Warner Bros. Entertainment Inc. | LETTERS FROM IWO JIMA | | | Movie |
| 3562 | Warner Bros. Entertainment Inc. | LICENSE TO WED | | | Movie |
| 3563 | Warner Bros. Entertainment Inc. | LOONEY TUNES: BACK IN ACTION | | | Movie |
| 3564 | Warner Bros. Entertainment Inc. | LOST & FOUND | | | Movie |
| 3565 | Warner Bros. Entertainment Inc. | LOST BOYS | | | Movie |
| 3566 | Warner Bros. Entertainment Inc. | LOVE DON'T COST A THING | | | Movie |
| 3567 | Warner Bros. Entertainment Inc. | LUCKY YOU | | | Movie |
| 3568 | Warner Bros. Entertainment Inc. | MAD CITY | | | Movie |
| 3569 | Warner Bros. Entertainment Inc. | MALIBU'S MOST WANTED | | | Movie |
| 3570 | Warner Bros. Entertainment Inc. | MARCH OF THE PENGUINS | | | Movie |

85

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3571 | Warner Bros. Entertainment Inc. | MARS ATTACKS! | | | Movie |
| 3572 | Warner Bros. Entertainment Inc. | MATCHSTICK MEN | | | Movie |
| 3573 | Warner Bros. Entertainment Inc. | MATRIX RELOADED | | | Movie |
| 3574 | Warner Bros. Entertainment Inc. | MATRIX RELOADED, THE | | | Movie |
| 3575 | Warner Bros. Entertainment Inc. | MATRIX, THE | | | Movie |
| 3576 | Warner Bros. Entertainment Inc. | MAVERICK | | | Movie |
| 3577 | Warner Bros. Entertainment Inc. | MICHAEL CLAYTON | | | Movie |
| 3578 | Warner Bros. Entertainment Inc. | MIDNIGHT IN THE GARDEN OF GOOD AND EVIL | | | Movie |
| 3579 | Warner Bros. Entertainment Inc. | MILLION DOLLAR BABY | | | Movie |
| 3580 | Warner Bros. Entertainment Inc. | MISS CONGENIALITY | | | Movie |
| 3581 | Warner Bros. Entertainment Inc. | MISS CONGENIALITY 2: ARMED & FABULOUS | | | Movie |
| 3582 | Warner Bros. Entertainment Inc. | MUSIC AND LYRICS | | | Movie |
| 3583 | Warner Bros. Entertainment Inc. | MUST LOVE DOGS | | | Movie |
| 3584 | Warner Bros. Entertainment Inc. | MY DOG SKIP | | | Movie |
| 3585 | Warner Bros. Entertainment Inc. | MYSTIC RIVER | | | Movie |
| 3586 | Warner Bros. Entertainment Inc. | NANCY DREW | | | Movie |
| 3587 | Warner Bros. Entertainment Inc. | NATIONAL LAMPOON'S VACATION | | | Movie |
| 3588 | Warner Bros. Entertainment Inc. | NEW JACK CITY | | | Movie |
| 3589 | Warner Bros. Entertainment Inc. | NEW YORK MINUTE | | | Movie |
| 3590 | Warner Bros. Entertainment Inc. | OC, THE | 1 | 1 | TV |
| 3591 | Warner Bros. Entertainment Inc. | OC, THE | 1 | 2 | TV |
| 3592 | Warner Bros. Entertainment Inc. | OC, THE | 1 | 3 | TV |
| 3593 | Warner Bros. Entertainment Inc. | OC, THE | 1 | 4 | TV |
| 3594 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 1 | TV |
| 3595 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 2 | TV |
| 3596 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 3 | TV |
| 3597 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 4 | TV |
| 3598 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 5 | TV |
| 3599 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 6 | TV |
| 3600 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 7 | TV |
| 3601 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 8 | TV |
| 3602 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 9 | TV |
| 3603 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 10 | TV |
| 3604 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 11 | TV |
| 3605 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 12 | TV |
| 3606 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 13 | TV |
| 3607 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 14 | TV |
| 3608 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 15 | TV |
| 3609 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 16 | TV |
| 3610 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 17 | TV |
| 3611 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 18 | TV |
| 3612 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 19 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 3613 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 20 | TV |
| 3614 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 21 | TV |
| 3615 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 22 | TV |
| 3616 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 23 | TV |
| 3617 | Warner Bros. Entertainment Inc. | OC, THE | 2 | 24 | TV |
| 3618 | Warner Bros. Entertainment Inc. | OC, THE | 3 | 2 | TV |
| 3619 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 1 | TV |
| 3620 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 2 | TV |
| 3621 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 3 | TV |
| 3622 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 4 | TV |
| 3623 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 5 | TV |
| 3624 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 6 | TV |
| 3625 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 7 | TV |
| 3626 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 8 | TV |
| 3627 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 9 | TV |
| 3628 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 10 | TV |
| 3629 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 11 | TV |
| 3630 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 12 | TV |
| 3631 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 13 | TV |
| 3632 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 14 | TV |
| 3633 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 15 | TV |
| 3634 | Warner Bros. Entertainment Inc. | OC, THE | 4 | 16 | TV |
| 3635 | Warner Bros. Entertainment Inc. | OCEAN'S ELEVEN | | | Movie |
| 3636 | Warner Bros. Entertainment Inc. | OCEAN'S THIRTEEN | | | Movie |
| 3637 | Warner Bros. Entertainment Inc. | OCEAN'S TWELVE | | | Movie |
| 3638 | Warner Bros. Entertainment Inc. | ONE MISSED CALL | | | Movie |
| 3639 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 1 | TV |
| 3640 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 2 | TV |
| 3641 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 3 | TV |
| 3642 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 4 | TV |
| 3643 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 5 | TV |
| 3644 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 6 | TV |
| 3645 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 7 | TV |
| 3646 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 8 | TV |
| 3647 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 9 | TV |
| 3648 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 10 | TV |
| 3649 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 11 | TV |
| 3650 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 12 | TV |
| 3651 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 13 | TV |
| 3652 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 14 | TV |
| 3653 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 15 | TV |
| 3654 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 16 | TV |

87

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3655 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 17 | TV |
| 3656 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 18 | TV |
| 3657 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 19 | TV |
| 3658 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 20 | TV |
| 3659 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 21 | TV |
| 3660 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 1 | 22 | TV |
| 3661 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 1 | TV |
| 3662 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 2 | TV |
| 3663 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 3 | TV |
| 3664 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 4 | TV |
| 3665 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 5 | TV |
| 3666 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 6 | TV |
| 3667 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 7 | TV |
| 3668 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 8 | TV |
| 3669 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 9 | TV |
| 3670 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 10 | TV |
| 3671 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 11 | TV |
| 3672 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 12 | TV |
| 3673 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 13 | TV |
| 3674 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 14 | TV |
| 3675 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 15 | TV |
| 3676 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 16 | TV |
| 3677 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 17 | TV |
| 3678 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 18 | TV |
| 3679 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 19 | TV |
| 3680 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 20 | TV |
| 3681 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 21 | TV |
| 3682 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 2 | 22 | TV |
| 3683 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 1 | TV |
| 3684 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 2 | TV |
| 3685 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 3 | TV |
| 3686 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 4 | TV |
| 3687 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 5 | TV |
| 3688 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 6 | TV |
| 3689 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 7 | TV |
| 3690 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 8 | TV |
| 3691 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 9 | TV |
| 3692 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 10 | TV |
| 3693 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 11 | TV |
| 3694 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 12 | TV |
| 3695 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 13 | TV |
| 3696 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 14 | TV |

88

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3697 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 15 | TV |
| 3698 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 3 | 16 | TV |
| 3699 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 4 | 1 | TV |
| 3700 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 1 | TV |
| 3701 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 2 | TV |
| 3702 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 3 | TV |
| 3703 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 4 | TV |
| 3704 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 5 | TV |
| 3705 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 6 | TV |
| 3706 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 7 | TV |
| 3707 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 8 | TV |
| 3708 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 9 | TV |
| 3709 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 10 | TV |
| 3710 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 11 | TV |
| 3711 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 12 | TV |
| 3712 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 13 | TV |
| 3713 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 14 | TV |
| 3714 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 15 | TV |
| 3715 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 16 | TV |
| 3716 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 17 | TV |
| 3717 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 5 | 18 | TV |
| 3718 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 2 | TV |
| 3719 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 3 | TV |
| 3720 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 7 | TV |
| 3721 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 9 | TV |
| 3722 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 14 | TV |
| 3723 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 18 | TV |
| 3724 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 6 | 24 | TV |
| 3725 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 1 | TV |
| 3726 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 3 | TV |
| 3727 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 4 | TV |
| 3728 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 5 | TV |
| 3729 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 6 | TV |
| 3730 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 8 | TV |
| 3731 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 10 | TV |
| 3732 | Warner Bros. Entertainment Inc. | ONE TREE HILL | 7 | 12 | TV |
| 3733 | Warner Bros. Entertainment Inc. | OSMOSIS JONES | | | Movie |
| 3734 | Warner Bros. Entertainment Inc. | OUTBREAK | | | Movie |
| 3735 | Warner Bros. Entertainment Inc. | P.S. I LOVE YOU | | | Movie |
| 3736 | Warner Bros. Entertainment Inc. | PALE RIDER | | | Movie |
| 3737 | Warner Bros. Entertainment Inc. | PEE WEE'S BIG ADVENTURE | | | Movie |
| 3738 | Warner Bros. Entertainment Inc. | PELICAN BRIEF , THE | | | Movie |

89

Columbia Pictures Indus., Inc. v. Fung
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3739 | Warner Bros. Entertainment Inc. | PERFECT MURDER, A | | | Movie |
| 3740 | Warner Bros. Entertainment Inc. | PINK CADILLAC | | | Movie |
| 3741 | Warner Bros. Entertainment Inc. | POINT OF NO RETURN | | | Movie |
| 3742 | Warner Bros. Entertainment Inc. | POLAR EXPRESS | | | Movie |
| 3743 | Warner Bros. Entertainment Inc. | POSEIDON | | | Movie |
| 3744 | Warner Bros. Entertainment Inc. | PRACTICAL MAGIC | | | Movie |
| 3745 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 1 | TV |
| 3746 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 2 | TV |
| 3747 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 3 | TV |
| 3748 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 4 | TV |
| 3749 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 5 | TV |
| 3750 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 6 | TV |
| 3751 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 7 | TV |
| 3752 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 8 | TV |
| 3753 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 1 | 9 | TV |
| 3754 | Warner Bros. Entertainment Inc. | PUSHING DAISIES | 2 | 2 | TV |
| 3755 | Warner Bros. Entertainment Inc. | QUEEN OF THE DAMNED | | | Movie |
| 3756 | Warner Bros. Entertainment Inc. | QUEST FOR CAMELOT | | | Movie |
| 3757 | Warner Bros. Entertainment Inc. | RACING STRIPES | | | Movie |
| 3758 | Warner Bros. Entertainment Inc. | REBEL WITHOUT A CAUSE | | | Movie |
| 3759 | Warner Bros. Entertainment Inc. | RED PLANET | | | Movie |
| 3760 | Warner Bros. Entertainment Inc. | RIGHT STUFF, THE | | | Movie |
| 3761 | Warner Bros. Entertainment Inc. | ROBIN HOOD: PRINCE OF THIEVES | | | Movie |
| 3762 | Warner Bros. Entertainment Inc. | ROCKNROLLA | | | Movie |
| 3763 | Warner Bros. Entertainment Inc. | ROMEO MUST DIE | | | Movie |
| 3764 | Warner Bros. Entertainment Inc. | RUMOR HAS IT | | | Movie |
| 3765 | Warner Bros. Entertainment Inc. | SCANNER DARKLY, A | | | Movie |
| 3766 | Warner Bros. Entertainment Inc. | SCOOBY-DOO 2: MONSTERS UNLEASHED | | | Movie |
| 3767 | Warner Bros. Entertainment Inc. | SEE SPOT RUN | | | Movie |
| 3768 | Warner Bros. Entertainment Inc. | SHOWTIME | | | Movie |
| 3769 | Warner Bros. Entertainment Inc. | SLEEPERS | | | Movie |
| 3770 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 1 | TV |
| 3771 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 2 | TV |
| 3772 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 3 | TV |
| 3773 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 4 | TV |
| 3774 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 5 | TV |
| 3775 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 6 | TV |
| 3776 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 7 | TV |
| 3777 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 8 | TV |
| 3778 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 9 | TV |
| 3779 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 10 | TV |
| 3780 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 11 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3781 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 12 | TV |
| 3782 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 13 | TV |
| 3783 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 14 | TV |
| 3784 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 15 | TV |
| 3785 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 16 | TV |
| 3786 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 17 | TV |
| 3787 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 18 | TV |
| 3788 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 19 | TV |
| 3789 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 20 | TV |
| 3790 | Warner Bros. Entertainment Inc. | SMALLVILLE | 1 | 21 | TV |
| 3791 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 1 | TV |
| 3792 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 2 | TV |
| 3793 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 3 | TV |
| 3794 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 4 | TV |
| 3795 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 5 | TV |
| 3796 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 6 | TV |
| 3797 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 7 | TV |
| 3798 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 8 | TV |
| 3799 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 9 | TV |
| 3800 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 10 | TV |
| 3801 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 11 | TV |
| 3802 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 12 | TV |
| 3803 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 13 | TV |
| 3804 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 14 | TV |
| 3805 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 15 | TV |
| 3806 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 16 | TV |
| 3807 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 17 | TV |
| 3808 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 18 | TV |
| 3809 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 19 | TV |
| 3810 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 20 | TV |
| 3811 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 21 | TV |
| 3812 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 22 | TV |
| 3813 | Warner Bros. Entertainment Inc. | SMALLVILLE | 2 | 23 | TV |
| 3814 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 1 | TV |
| 3815 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 2 | TV |
| 3816 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 3 | TV |
| 3817 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 4 | TV |
| 3818 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 5 | TV |
| 3819 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 6 | TV |
| 3820 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 7 | TV |
| 3821 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 8 | TV |
| 3822 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 9 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3823 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 10 | TV |
| 3824 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 11 | TV |
| 3825 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 12 | TV |
| 3826 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 13 | TV |
| 3827 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 14 | TV |
| 3828 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 15 | TV |
| 3829 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 16 | TV |
| 3830 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 17 | TV |
| 3831 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 18 | TV |
| 3832 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 19 | TV |
| 3833 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 20 | TV |
| 3834 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 21 | TV |
| 3835 | Warner Bros. Entertainment Inc. | SMALLVILLE | 3 | 22 | TV |
| 3836 | Warner Bros. Entertainment Inc. | SMALLVILLE | 4 | 3 | TV |
| 3837 | Warner Bros. Entertainment Inc. | SMALLVILLE | 4 | 8 | TV |
| 3838 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 1 | TV |
| 3839 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 2 | TV |
| 3840 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 3 | TV |
| 3841 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 4 | TV |
| 3842 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 5 | TV |
| 3843 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 6 | TV |
| 3844 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 7 | TV |
| 3845 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 8 | TV |
| 3846 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 9 | TV |
| 3847 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 10 | TV |
| 3848 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 11 | TV |
| 3849 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 12 | TV |
| 3850 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 13 | TV |
| 3851 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 14 | TV |
| 3852 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 15 | TV |
| 3853 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 16 | TV |
| 3854 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 17 | TV |
| 3855 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 18 | TV |
| 3856 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 19 | TV |
| 3857 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 20 | TV |
| 3858 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 21 | TV |
| 3859 | Warner Bros. Entertainment Inc. | SMALLVILLE | 5 | 22 | TV |
| 3860 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 1 | TV |
| 3861 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 2 | TV |
| 3862 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 3 | TV |
| 3863 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 4 | TV |
| 3864 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 5 | TV |

92

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3865 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 6 | TV |
| 3866 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 7 | TV |
| 3867 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 8 | TV |
| 3868 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 9 | TV |
| 3869 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 10 | TV |
| 3870 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 11 | TV |
| 3871 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 12 | TV |
| 3872 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 13 | TV |
| 3873 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 14 | TV |
| 3874 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 15 | TV |
| 3875 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 16 | TV |
| 3876 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 17 | TV |
| 3877 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 18 | TV |
| 3878 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 19 | TV |
| 3879 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 20 | TV |
| 3880 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 21 | TV |
| 3881 | Warner Bros. Entertainment Inc. | SMALLVILLE | 6 | 22 | TV |
| 3882 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 5 | TV |
| 3883 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 11 | TV |
| 3884 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 12 | TV |
| 3885 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 13 | TV |
| 3886 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 14 | TV |
| 3887 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 15 | TV |
| 3888 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 16 | TV |
| 3889 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 17 | TV |
| 3890 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 18 | TV |
| 3891 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 19 | TV |
| 3892 | Warner Bros. Entertainment Inc. | SMALLVILLE | 7 | 20 | TV |
| 3893 | Warner Bros. Entertainment Inc. | SMALLVILLE | 8 | 2 | TV |
| 3894 | Warner Bros. Entertainment Inc. | SMALLVILLE | 8 | 19 | TV |
| 3895 | Warner Bros. Entertainment Inc. | SMALLVILLE | 8 | 20 | TV |
| 3896 | Warner Bros. Entertainment Inc. | SMALLVILLE | 9 | 2 | TV |
| 3897 | Warner Bros. Entertainment Inc. | SMALLVILLE | 9 | 3 | TV |
| 3898 | Warner Bros. Entertainment Inc. | SMALLVILLE | 9 | 5 | TV |
| 3899 | Warner Bros. Entertainment Inc. | SMALLVILLE | 9 | 6 | TV |
| 3900 | Warner Bros. Entertainment Inc. | SMALLVILLE | 9 | 8 | TV |
| 3901 | Warner Bros. Entertainment Inc. | SPACE COWBOYS | | | Movie |
| 3902 | Warner Bros. Entertainment Inc. | SPACE JAM | | | Movie |
| 3903 | Warner Bros. Entertainment Inc. | SPARTAN | | | Movie |
| 3904 | Warner Bros. Entertainment Inc. | SPEED RACER | | | Movie |
| 3905 | Warner Bros. Entertainment Inc. | SPIES LIKE US | | | Movie |
| 3906 | Warner Bros. Entertainment Inc. | SPRING BREAKDOWN | | | Movie |

93

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3907 | Warner Bros. Entertainment Inc. | SUCKER PUNCH | | | Movie |
| 3908 | Warner Bros. Entertainment Inc. | SUPERMAN RETURNS | | | Movie |
| 3909 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 2 | 4 | TV |
| 3910 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 2 | 8 | TV |
| 3911 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 2 | 16 | TV |
| 3912 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 2 | 17 | TV |
| 3913 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 1 | TV |
| 3914 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 2 | TV |
| 3915 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 3 | TV |
| 3916 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 4 | TV |
| 3917 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 5 | TV |
| 3918 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 6 | TV |
| 3919 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 7 | TV |
| 3920 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 8 | TV |
| 3921 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 9 | TV |
| 3922 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 10 | TV |
| 3923 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 11 | TV |
| 3924 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 12 | TV |
| 3925 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 13 | TV |
| 3926 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 14 | TV |
| 3927 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 15 | TV |
| 3928 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 16 | TV |
| 3929 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 17 | TV |
| 3930 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 18 | TV |
| 3931 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 19 | TV |
| 3932 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 20 | TV |
| 3933 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 21 | TV |
| 3934 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 1 | 22 | TV |
| 3935 | Warner Bros. Entertainment Inc. | SUPERNATURAL | 2 | 3 | TV |
| 3936 | Warner Bros. Entertainment Inc. | SWORDFISH | | | Movie |
| 3937 | Warner Bros. Entertainment Inc. | SYRIANA | | | Movie |
| 3938 | Warner Bros. Entertainment Inc. | TAKING LIVES | | | Movie |
| 3939 | Warner Bros. Entertainment Inc. | TEQUILA SUNRISE | | | Movie |
| 3940 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 1 | TV |
| 3941 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 2 | TV |
| 3942 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 3 | TV |
| 3943 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 4 | TV |
| 3944 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 5 | TV |
| 3945 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 6 | TV |
| 3946 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 7 | TV |
| 3947 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 8 | TV |
| 3948 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 9 | TV |

94

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3949 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 10 | TV |
| 3950 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 11 | TV |
| 3951 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 12 | TV |
| 3952 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 13 | TV |
| 3953 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 14 | TV |
| 3954 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 15 | TV |
| 3955 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 16 | TV |
| 3956 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 17 | TV |
| 3957 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 18 | TV |
| 3958 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 19 | TV |
| 3959 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 20 | TV |
| 3960 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 21 | TV |
| 3961 | Warner Bros. Entertainment Inc. | THIRD WATCH | 3 | 22 | TV |
| 3962 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 3 | TV |
| 3963 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 4 | TV |
| 3964 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 5 | TV |
| 3965 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 6 | TV |
| 3966 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 7 | TV |
| 3967 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 8 | TV |
| 3968 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 9 | TV |
| 3969 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 10 | TV |
| 3970 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 11 | TV |
| 3971 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 12 | TV |
| 3972 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 13 | TV |
| 3973 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 14 | TV |
| 3974 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 15 | TV |
| 3975 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 16 | TV |
| 3976 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 17 | TV |
| 3977 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 18 | TV |
| 3978 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 19 | TV |
| 3979 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 20 | TV |
| 3980 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 21 | TV |
| 3981 | Warner Bros. Entertainment Inc. | THIRD WATCH | 4 | 22 | TV |
| 3982 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 1 | TV |
| 3983 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 2 | TV |
| 3984 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 3 | TV |
| 3985 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 4 | TV |
| 3986 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 5 | TV |
| 3987 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 6 | TV |
| 3988 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 7 | TV |
| 3989 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 8 | TV |
| 3990 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 9 | TV |

95

**Columbia Pictures Indus., Inc. v. Fung**
LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 3991 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 10 | TV |
| 3992 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 11 | TV |
| 3993 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 12 | TV |
| 3994 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 13 | TV |
| 3995 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 14 | TV |
| 3996 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 15 | TV |
| 3997 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 16 | TV |
| 3998 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 17 | TV |
| 3999 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 18 | TV |
| 4000 | Warner Bros. Entertainment Inc. | THIRD WATCH | 6 | 19 | TV |
| 4001 | Warner Bros. Entertainment Inc. | THREE KINGS | | | Movie |
| 4002 | Warner Bros. Entertainment Inc. | TIGHTROPE | | | Movie |
| 4003 | Warner Bros. Entertainment Inc. | TIME MACHINE, THE | | | Movie |
| 4004 | Warner Bros. Entertainment Inc. | TORQUE | | | Movie |
| 4005 | Warner Bros. Entertainment Inc. | TRAINING DAY | | | Movie |
| 4006 | Warner Bros. Entertainment Inc. | TRUE CRIME | | | Movie |
| 4007 | Warner Bros. Entertainment Inc. | TWISTER | | | Movie |
| 4008 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 1 | TV |
| 4009 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 2 | TV |
| 4010 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 3 | TV |
| 4011 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 4 | TV |
| 4012 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 5 | TV |
| 4013 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 6 | TV |
| 4014 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 7 | TV |
| 4015 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 8 | TV |
| 4016 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 9 | TV |
| 4017 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 10 | TV |
| 4018 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 11 | TV |
| 4019 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 12 | TV |
| 4020 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 13 | TV |
| 4021 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 14 | TV |
| 4022 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 15 | TV |
| 4023 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 16 | TV |
| 4024 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 17 | TV |
| 4025 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 18 | TV |
| 4026 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 19 | TV |
| 4027 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 20 | TV |
| 4028 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 21 | TV |
| 4029 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 22 | TV |
| 4030 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 1 | 23 | TV |
| 4031 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 1 | TV |
| 4032 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 2 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|---|---|---|---|---|---|
| 4033 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 3 | TV |
| 4034 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 4 | TV |
| 4035 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 5 | TV |
| 4036 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 6 | TV |
| 4037 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 7 | TV |
| 4038 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 8 | TV |
| 4039 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 9 | TV |
| 4040 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 10 | TV |
| 4041 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 11 | TV |
| 4042 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 12 | TV |
| 4043 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 13 | TV |
| 4044 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 14 | TV |
| 4045 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 15 | TV |
| 4046 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 16 | TV |
| 4047 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 17 | TV |
| 4048 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 18 | TV |
| 4049 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 19 | TV |
| 4050 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 20 | TV |
| 4051 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 21 | TV |
| 4052 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 22 | TV |
| 4053 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 23 | TV |
| 4054 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 2 | 24 | TV |
| 4055 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 1 | TV |
| 4056 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 2 | TV |
| 4057 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 3 | TV |
| 4058 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 4 | TV |
| 4059 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 5 | TV |
| 4060 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 6 | TV |
| 4061 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 7 | TV |
| 4062 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 8 | TV |
| 4063 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 9 | TV |
| 4064 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 10 | TV |
| 4065 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 11 | TV |
| 4066 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 12 | TV |
| 4067 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 13 | TV |
| 4068 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 14 | TV |
| 4069 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 15 | TV |
| 4070 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 16 | TV |
| 4071 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 17 | TV |
| 4072 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 18 | TV |
| 4073 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 19 | TV |
| 4074 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 20 | TV |

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 4075 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 21 | TV |
| 4076 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 22 | TV |
| 4077 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 3 | 23 | TV |
| 4078 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 1 | TV |
| 4079 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 2 | TV |
| 4080 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 3 | TV |
| 4081 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 4 | TV |
| 4082 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 5 | TV |
| 4083 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 6 | TV |
| 4084 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 8 | TV |
| 4085 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 9 | TV |
| 4086 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 10 | TV |
| 4087 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 11 | TV |
| 4088 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 12 | TV |
| 4089 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 13 | TV |
| 4090 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 14 | TV |
| 4091 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 15 | TV |
| 4092 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 16 | TV |
| 4093 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 17 | TV |
| 4094 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 18 | TV |
| 4095 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 19 | TV |
| 4096 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 20 | TV |
| 4097 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 21 | TV |
| 4098 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 22 | TV |
| 4099 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 23 | TV |
| 4100 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 4 | 24 | TV |
| 4101 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 6 | 2 | TV |
| 4102 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 6 | 4 | TV |
| 4103 | Warner Bros. Entertainment Inc. | TWO AND A HALF MEN | 6 | 17 | TV |
| 4104 | Warner Bros. Entertainment Inc. | TWO WEEKS NOTICE | | | Movie |
| 4105 | Warner Bros. Entertainment Inc. | U.S. MARSHALS | | | Movie |
| 4106 | Warner Bros. Entertainment Inc. | UNACCOMPANIED MINORS | | | Movie |
| 4107 | Warner Bros. Entertainment Inc. | UNFORGIVEN | | | Movie |
| 4108 | Warner Bros. Entertainment Inc. | V FOR VENDETTA | | | Movie |
| 4109 | Warner Bros. Entertainment Inc. | VEGAS VACATION | | | Movie |
| 4110 | Warner Bros. Entertainment Inc. | WATCHMEN | | | Movie |
| 4111 | Warner Bros. Entertainment Inc. | WE DON'T LIVE HERE ANYMORE | | | Movie |
| 4112 | Warner Bros. Entertainment Inc. | WELCOME TO COLLINWOOD | | | Movie |
| 4113 | Warner Bros. Entertainment Inc. | WEST WING | 1 | 7 | TV |
| 4114 | Warner Bros. Entertainment Inc. | WEST WING | 1 | 8 | TV |
| 4115 | Warner Bros. Entertainment Inc. | WEST WING | 1 | 9 | TV |
| 4116 | Warner Bros. Entertainment Inc. | WEST WING | 1 | 10 | TV |

98

**Columbia Pictures Indus., Inc. v. Fung**

LIST OF WORKS IN SUIT PURSUANT TO THE COURT'S AUGUST 7, 2013 ORDER (ECF NO. 554)

| No. | Plaintiff | Title | Season | Episode | Type |
|-----|-----------|-------|--------|---------|------|
| 4117 | Warner Bros. Entertainment Inc. | WHAT A GIRL WANTS | | | Movie |
| 4118 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 1 | TV |
| 4119 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 2 | TV |
| 4120 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 3 | TV |
| 4121 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 4 | TV |
| 4122 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 5 | TV |
| 4123 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 6 | TV |
| 4124 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 8 | TV |
| 4125 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 9 | TV |
| 4126 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 10 | TV |
| 4127 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 11 | TV |
| 4128 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 12 | TV |
| 4129 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 13 | TV |
| 4130 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 14 | TV |
| 4131 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 15 | TV |
| 4132 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 16 | TV |
| 4133 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 17 | TV |
| 4134 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 18 | TV |
| 4135 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 19 | TV |
| 4136 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 20 | TV |
| 4137 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 21 | TV |
| 4138 | Warner Bros. Entertainment Inc. | WHAT I LIKE ABOUT YOU | 1 | 22 | TV |
| 4139 | Warner Bros. Entertainment Inc. | WHITE HUNTER, BLACK HEART | | | Movie |
| 4140 | Warner Bros. Entertainment Inc. | WHOLE TEN YARDS, THE | | | Movie |
| 4141 | Warner Bros. Entertainment Inc. | WICKER MAN, THE | | | Movie |
| 4142 | Warner Bros. Entertainment Inc. | WILD WILD WEST | | | Movie |
| 4143 | Warner Bros. Entertainment Inc. | WITCHES OF EASTWICK | | | Movie |
| 4144 | Warner Bros. Entertainment Inc. | WYATT EARP | | | Movie |
| 4145 | Warner Bros. Entertainment Inc. | YOU'VE GOT MAIL | | | Movie |

99

**CERTIFICATE OF SERVICE**

I hereby certify that on September 16, 2013, a copy of Plaintiffs' Notice of Filing of List of Works in Suit Pursuant to the Court's August 7, 2013 Order (ECF No. 554) was sent electronically to the attorneys listed below.

| | |
|---|---|
| Ira P. Rothken | Erin R. Ranahan |
| Jared R. Smith | Winston and Strawn LLP |
| Robert L. Kovsky | 333 South Grand Avenue 38th Floor |
| Rothken Law Firm LLP | Los Angeles, CA 90071-1543 |
| 3 Hamilton Landing | |
| Suite 224 | |
| Novato, CA  94949 | |
| | |
| Jennifer A. Golinveaux | Michael S. Elkin |
| Robb Christopher Adkins | Thomas P. Lane |
| Thomas James Kearney | Winston and Strawn LLP |
| Winston and Strawn LLP | 200 Park Avenue |
| 101 California Street Suite 3900 | New York, NY 10166 |
| San Francisco, CA 94111-5802 | |

*Attorneys for Defendants*

Aaron Wright