1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

COLUMBIA PICTURES
INDUSTRIES, INC., *et. al.*


                    *Plaintiffs*,

        v.

GARY FUNG, *et. al.*


                    *Defendants*.

**Case No. CV-06-05578 SVW (JCx)**

**JOINT EXHIBIT LIST**

Pre-trial Conference: October 28, 2013
Trial Date: November 5, 2013

Judge: The Hon. Stephen V. Wilson
Ctrm: 6

**JOINT EXHIBIT LIST**

Pursuant to L.R. 16-6.1, Plaintiffs and Defendants submit the following Joint Exhibit List of documents that they may offer as evidence at the jury trial of this matter.  Each party reserves the right to present additional exhibits for the purposes of rebuttal or impeachment, or as necessary depending on the Court's rulings on pre-trial motions.  Each party also reserves the right to supplement the following list with additional exhibits based on the opposing parties' ongoing productions.[1]

| Exhibit No. | Party Offering | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 9 | Plaintiffs | Screenshot from Isohunt.com of forum post re Help newb with rar extraction, dated May 14, 2003 | | |
| 10 | Plaintiffs | Screenshot from Isohunt.com of forum post re Shut down your forums, dated July 26, 2007 | | |
| 13 | Plaintiffs | Screenshot from Isohunt.com of list of bittorrent sites, dated July 26, 2007 | | |
| 14 | Plaintiffs | Fung Interview on Slyck.com, dated February 21, 2005 | | |
| 22 | Plaintiffs | Screenshot from Isohunt.com of forum post re BTHub online with new BitTorrent Search, dated December 26, 2003. | | |

[1] Defendants contend that "Plaintiffs have been making ongoing, massive productions over the past few weeks, including nearly ten thousand pages and nearly 4 terabytes of data, which Defendants are continuing to review, and reserve their right to amend this list accordingly."  However, Plaintiffs produced the majority of these documents nearly three weeks ago on September 19, 2013, and the substantial remainder on or before September 30, 2013.  Plaintiffs dispute Defendants' right to amend the Joint Exhibit list and further reserve the right to seek to exclude any exhibits, which Defendants do not include herein.

| | | | | |
|---|---|---|---|---|
| 23* | Plaintiffs | Screenshot from Isohunt.com of torrent details for "Die Hard," dated July 28, 2007 | | |
| 26 | Plaintiffs | Screenshot from Isohunt.com of top searches, dated July 26, 2007 | | |
| 27* | Plaintiffs | Screenshot from Isohunt.com of isoHunt Zeitgeist, dated July 26, 2007 | | |
| 28 | Plaintiffs | Reports of Google Analytics, dated June 29, 2006 - June 28, 2007 | | |
| 30 | Plaintiffs | Print-out of submission form to create a release record on Isohunt (Ex. C to 9/6/2007 Horowitz Decl.) | | |
| 33 | Plaintiffs | Screenshot from Isohunt.com of release page for "Matrix Reloaded," dated July 26, 2007 | | |
| 35 | Plaintiffs | Isohunt release page for "Back to the Future - Trilogy," dated July 28, 2007 (Ex. D to 9/6/2007 Horowitz Decl.) | | |
| 38 | Plaintiffs | Screenshot from Isohunt.com of homepage dated September 24, 2003 | | |
| 41 | Plaintiffs | Screenshot from metacritic.com of "Top 20 Highest Grossing Films" for the weekend of September 26-28, 2003 | | |
| 42* | Plaintiffs | Screenshot of metacritic.com for "Uptown Girls," dated July 26, 2007 | | |
| 43* | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "Uptown Girls," dated July 20, 2007 | | |
| 44 | Plaintiffs | Screenshot from Isohunt.com  of Box Office Release Record for "50 First Dates," dated July 28, 2007 (Ex. G to 9/6/2007 Horowitz Decl.) | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 45* | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "I, Robot," dated July 28, 2007 | | |
| 46* | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "National Treasure," dated July 28, 2007 | | |
| 47* | Plaintiffs | Screenshot of Isohunt Box Office Release Record for "Stuck on You," dated July 28, 2007 | | |
| 48 | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "The Day After Tomorrow," dated July 28, 2007 | | |
| 49 | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "The Incredibles," dated July 28, 2007 | | |
| 50 | Plaintiffs | Screenshot from Isohunt.com of release of "The Italian Job," dated July 28, 2007 | | |
| 51* | Plaintiffs | Screenshot from Isohunt.com of Box Office Release Record for "The Ladykillers," dated July 28, 2007 | | |
| 53 | Plaintiffs | Screenshot of Isohunt Box Office Movies List (Ex. F to 9/6/2007 Horowitz Decl.) | | |
| 55* | Plaintiffs | DMCA notice from December 3, 2004 | | |
| 62* | Plaintiffs | Screenshot from Isohunt.com forum post re Shrek The Third, dated May 18, 2007 | | |
| 67 | Plaintiffs | Screenshot from Isohunt.com forum post re Releases, dated December 4 - 5, 2003 | | |
| 68 | Plaintiffs | Screenshot from Isohunt.com forum post re Releases, dated December, 18 - 24, 2003 | | |

| | | | | | |
|---|---|---|---|---|---|
| 69 | Plaintiffs | Screenshot from Isohunt.com forum post re Lord of th Rings: The fellowship of the Ring extended editi, dated November 5-December 22, 2003 | | |
| 70 | Plaintiffs | Screenshot from Isohunt.com forum post re New and Too Good to be True?, dated January 25 - 26, 2004 | | |
| 72 | Plaintiffs | Screenshot from Isohunt.com forum post re New stf on forums, call for moderators, dated December 1 - 4, 2003 | | |
| 73 | Plaintiffs | Screenshot from Isohunt.com forum post re News, dated July 7 - 9, 2003 | | |
| 78 | Plaintiffs | Screenshot from Isohunt.com forum post re Add server, dated April 27 - May 2, 2003 | | |
| 79 | Plaintiffs | Screenshot from Isohunt.com forum post re Welcome, dated March 29 - April 10, 2003 | | |
| 82* | Plaintiffs | Screenshot from Isohunt.com forum post re Server Crashed, dated December 20, 2003 | | |
| 83* | Plaintiffs | Screenshot from Isohunt.com forum post re Matrix Reloaded . . . Don't read this if you haven't seen it, dated June 13-19, 2003 | | |
| 84 | Plaintiffs | Screenshot from Isohunt.com forum post re Chrono Cross, dated January 11 - 23, 2006 | | |
| 85 | Plaintiffs | Screenshot from Isohunt.com forum post re Hello from Canada, dated December 14 2003 - May 16, 2005 | | |
| 86 | Plaintiffs | Screenshot from Isohunt.com forum post re Torrent upload / download!, dated November 2, 2003 | | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 90 | Plaintiffs | Screenshot from Isohunt.com forum post re Help newb with rar extraction, dated January 13 - 17, 2004 | | |
| 92* | Plaintiffs | Screenshot from Isohunt.com forum post reNoob who just downloaded first movie, dated January 7, 2004 | | |
| 93* | Plaintiffs | Screenshot from Isohunt.com forum post re umm n00b here, dated  January 5, 2004 | | |
| 94* | Plaintiffs | Screenshot from Isohunt.com forum post re cant watch king arthur, dated January 6-March 26, 2005 | | |
| 95 | Plaintiffs | Screenshot from Isohunt.com forum post re Extracting VOB, IFO and BUP files, dated January 21 - 22, 2004 | | |
| 96* | Plaintiffs | Screenshot from Isohunt.com forum post re NEED help with samurai:(, dated March 21 - 23, 2004 | | |
| 97 | Plaintiffs | Screenshot from Isohunt.com forum post re Help No sound on L.O.T.R. avi, dated March 24 - 26, 2004 | | |
| 98 | Plaintiffs | Screenshot from Isohunt.com forum post re lokking for enterprise episodes season 1, dated October 8 - 9, 2003 | | |
| 99 | Plaintiffs | Screenshot from Isohunt.com forum post re how do I watch the pot version of a movie, dated November 9-24, 2004 | | |
| 104* | Plaintiffs | Screenshot from Isohunt.com forum post re need. . . batman . . . soon, dated March 24 - 28, 2004 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 105* | Plaintiffs | Screenshot from Isohunt.com forum post re Hildalgo problem!, dated April 20, 2004 | |
| 107* | Plaintiffs | Screenshot from Isohunt.com forum post re Directory: Lord.Of.the.Rings.The.Return.Of.The.King.DVDR, dated April 9, 2004 | |
| 108 | Plaintiffs | Screenshot from Isohunt.com forum post re OK, I installed SW: KotOR but..., dated January 29, 2004 | |
| 110* | Plaintiffs | Screenshot from Isohunt.com forum post re YOU ARE BEING WATCHED - ALL PLEASE READ!!!, dated September 5, 2006 | |
| 113 | Plaintiffs | Screenshot from Torrenbox.com homepage with dropdown menu for movie categories | |
| 114 | Plaintiffs | Screenshot from Torrenbox.com summary page re "Casino Royale," dated July 31, 2007 | |
| 115 | Plaintiffs | Screenshot from Isohunt.com summary page re Dot-Torrent file "50 First Dates," dated July 31, 2007 | |
| 116* | Plaintiffs | Screenshot from Isohunt.com summary page re Dot-Torrent file "The Incredibles," dated July 31, 2007 | |
| 117* | Plaintiffs | Screenshot from Isohunt.com summary page re Dot-Torrent file "Friends" Season 9, dated July 31, 2007 | |
| 118 | Plaintiffs | Screenshot from Isohunt.com summary page re Dot-Torrent file "The Italian Job," dated July 31, 2007 | |

| | | | | |
|---|---|---|---|---|
| 119* | Plaintiffs | Screenshot from Isohunt.com summary page re Dot-Torrent file "Alien vs. Predator," dated July 31, 2007 | | |
| 120* | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file "Unforgiven," dated July 31, 2007 | | |
| 121 | Plaintiffs | Screenshot from Torrenbox.com of Top 20 Downloads | | |
| 132* | Plaintiffs | Screenshot from Torrentbox.com re torrent listings for OsamaIsBack, dated July 28, 2007 | | |
| 135* | Plaintiffs | Screenshot from Torrenbox.com forum post re "Hot Stuff," dated February 8 - August 5, 2004 | | |
| 142* | Plaintiffs | Screenshot from Isohunt.com forum post re FAKE, INDECTED, OR BAD TORRENT REPORTS Non Isohunt, dated November 20 , 2006 - July 8, 2007 | | |
| 144* | Plaintiffs | Screenshot from Isohunt.com forum post re FAKE, INFECTED, OR BAD TORRENT REPORTS Non Isohunt Releases, dated December 10-16,  2006 | | |
| 149* | Plaintiffs | Screenshot from ed2k.it release page re "Night at the Museum," dated July 27, 2007 | | |
| 151* | Plaintiffs | Screenshot from ed2k.it release page listing shows in database, dated July 27, 2007 | | |
| 163 | Plaintiffs | Screenshot from Podtropolis.com showing Top 20 TV Shows, dated July 27, 2007 | | |
| 164 | Plaintiffs | Screenshot from Podtropolis.com showing Top 20 Movies, dated August 2, 2007 | | |

JOINT EXHIBIT LIST

| 167 | Plaintiffs | Email from G. Fung to M. Liebmann re Next Steps, dated May 4, 2006 | | |
| 169* | Plaintiffs | Agreement with ask.com dated May 17, 2006 | | |
| 172 | Plaintiffs | Isohunt revenue report, January 2005 - February 2007 | | |
| 173 | Plaintiffs | Fung interview:  "Realplayer" copy of interview on a CD | | |
| 174 | Plaintiffs | Email chain between G. Fung and R. Sinclaire re MovieGoods Affiliate Proposal, dated December 19, 2005 | | |
| 183 | Plaintiffs | Screenshot from Isohunt.com of Advertising page, dated July 28, 2007 | | |
| 200 | Plaintiffs | Email from A. Parker to G. Fung re Cygnus, dated November 6, 2006 | | |
| 207 | Plaintiffs | Email from A. Parker to bttrckr@yahoo.com re faked axxo releases on isohunt.com, dated January 28, 2007 | | |
| 209* | Plaintiffs | Email from A. Davis to TorrentBox.com Admin re Torrentbox Account Banned, dated January 3, 2007 | | |
| 210* | Plaintiffs | Screenshot from Isohunt.com forum post re fake shares, dated August 3, 2007 | | |
| 213* | Plaintiffs | Screenshot from Isohunt.com forum post re Digital Millennium Copyright Act, July 26, 2007 | | |
| 215 | Plaintiffs | Screenshot from Isohunt.com forum post re Copyright Infringement, dated October 12, 2005 - July 13, 2007 | | |

| | | | | | |
|---|---|---|---|---|---|
| 216* | Plaintiffs | Screenshot from Isohunt.com of forum post re Safer P2P with PeerGuardianw, dated December 7, 2006 - February 6, 2007. | | |
| 228 | Plaintiffs | Screenshot from Podtropolis.com of forum post re Geniac Page, dated May 14 - May 22, 2006 | | |
| 229* | Plaintiffs | Screenshot from Podtropolis.com of forum post re New Forum Administrator, dated August 8, 2007 | | |
| 232* | Plaintiffs | Screenshot from Podtropolis.com of Administrative Controls - The iPod Tracker, , dated August 8, 2007 | | |
| 233* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Hey IH and Other Admin as moderator, dated August 8, 2007 | | |
| 248* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Moderating and Adminstrating on the Tracker, dated August 8, 2007 | | |
| 250* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Consenting Love, dated August 8, 2007 | | |
| 251* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Edit Torrent, dated March 18 - 19, 2007 | | |
| 252* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Banned List, dated August 8, 2007 | | |
| 261* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Azureus, dated August 3, 2007 | | |

| | | | | | |
|---|---|---|---|---|---|
| 262* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Skully post here when you see this, dated August 8, 2007 | | |
| 269* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Inappropriate Content, dated Feburary 5 - September 27, 2006 | | |
| 271* | Plaintiffs | Screenshot from Podtropolis.com of summary page for "The 300," dated August 8, 2007 | | |
| 272 | Plaintiffs | Snow Patrol Eyes Open (2006) rar.torrent | | |
| 273* | Plaintiffs | Podtropolis.com screenshot of Top 20 TV Shows, Movies, Music, Music Videos on sidebars, dated August 8, 2007 | | |
| 274* | Plaintiffs | Screenshot from Podtropolis.com of summary page for Dot-Torrent file for "Anchorman," dated August 8, 2007 | | |
| 275* | Plaintiffs | Screenshot from Podtropolis.com of summary page for Dot-Torrent file for "The Fast and the Furious: Tokyo Drift," dated August 8, 2007 | | |
| 276* | Plaintiffs | Screenshot from Podtropolis.com of details page for "Jay and Silent Bob Strike Back!," dated August 8, 2007 | | |
| 277* | Plaintiffs | Screenshot from Podtropolis.com of forum post re NaP's Movie List!, dated September 21, 2006 - November 29, 2006 | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 278* | Plaintiffs | Screenshot form Podtropolis.com of forum post re Newbie - Plenty to Share, dated September 27, 2006 - June 26, 2007 | | |
| 279* | Plaintiffs | Screenshot from Podtropolis.com of forum post re Movies we have to offer, dated February 2, 2007 - April 7, 2007 | | |
| 287* | Plaintiffs | Screenshot from Isohunt.com of forum post re FAKE, INFECTED, OR BAD TORRENT REPORTS, dated November 11-19, 2006 | | |
| 288* | Plaintiffs | Screenshot from Isohunt.com of forum post re My Latest List of MOVIES for You to Choose From, dated March 31, 2005 - April 28, 2005 | | |
| 289* | Plaintiffs | Screenshot from Ishount.com of forum post re DVD Ripping and Conversation, dated May 25-31, 2005 | | |
| 290* | Plaintiffs | Screenshot from Torrentbox.com of forum post re General Torrent Help, dated December 29, 2006 | | |
| 291* | Plaintiffs | Screenshot from Torrentbox.com of Action Movies, dated August 9, 2007 | | |
| 292* | Plaintiffs | Screenshot from Torrentbox.com of Comedy Movies, dated August 9, 2007 | | |
| 294* | Plaintiffs | Screenshot from Torrentbox.com of Adventure Movies, dated August 9, 2007 | | |
| 298* | Plaintiffs | Screenshot from Isohunt.com of forum discussion, dated December 2, 2006 | | |
| 309* | Plaintiffs | Screenshot from Torrentbox.com forum post re VIP's Room, dated March 6, 2006 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 332* | Plaintiffs | Screenshot from ed2k.it forum post re high quality DVD rips, dated July 28, 2007 - August 3, 2007 | | |
| 333* | Plaintiffs | Screenshot from Isohunt.com release page index, dated August 9, 2007 | | |
| 334* | Plaintiffs | Screenshot from Isohunt.com release page index, dated August 9, 2007 | | |
| 340 | Plaintiffs | Screenshot from Podtropolis.com of Top 20 TV Shows menu, dated August 10, 2007 | | |
| 341* | Plaintiffs | Screenshot from Isohunt.com release pages of new torrents, dated August 9, 2007 | | |
| 1000* | Plaintiffs | Curriculum Vitae of Richard Waterman (Ex. A to 9/6/2007 Waterman Decl.) | | |
| 1001* | Plaintiffs | Declaration of Lee Friedman (Ex. B to 9/6/2007 Waterman Decl.) | | |
| 1002* | Plaintiffs | Instructions for sample selection and downloading (re Isohunt study) (Ex. C to 9/6/2007 Waterman Decl.) | | |
| 1003 | Plaintiffs | Instructions for sample selection and downloading (re Torrentbox study) (Ex. D to 9/6/2007 Waterman Decl.) | | |
| 1004* | Plaintiffs | Isohunt statistical study torrent information by strata (re Isohunt availability study) (Ex. E to 9/6/2007 Waterman Decl.) | | |
| 1005* | Plaintiffs | Horowitz's resume (Ex. A to 9/6/2007 Horowitz Decl.) | | |
| 1006 | Plaintiffs | Screenshot from Isohunt.com (Ex. E to 9/6/2007 Horowitz Decl.) | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1007 | Plaintiffs | Screenshot of TorrentFreak P2P-TV Scene Tags (Ex. H to 9/6/2007 Horowitz Decl.) | | |
| 1008 | Plaintiffs | Screenshot from Isohunt.com, dated February 4, 2010 (Ex. A to 2/5/2010 Servodidio Decl.) | | |
| 1009 | Plaintiffs | Screenshot from Torrentbox.com re "Top 20 Most Active Torrents," February 4, 2010 (Ex. B to 2/5/2010 Servodidio Decl.) | | |
| 1010 | Plaintiffs | Screenshot from Podtropolis.com re "Top 20" lists, February 5, 2010 (Ex. C to 2/5/2010 Servodidio Decl.) | | |
| 1011 | Plaintiffs | Screenshot of Isohunt.com, February 4, 2010 reflecting torrents from thepiratebay.org (Ex. D to 2/5/2010 Servodidio Decl.) | | |
| 1012 | Plaintiffs | Screenshot of Isohunt.com, February 4, 2010, (Ex. E to 2/5/2010 Servodidio Decl.) | | |
| 1013 | Plaintiffs | Interview with Fung in Forbes, dated December 1, 2009 (Ex. F to 2/5/2010 Servodidio Decl.) | | |
| 1014 | Plaintiffs | Prints from Amazon.com and iTunes (Ex. G to 2/5/2010 Servodidio Decl.) | | |
| 1015 | Plaintiffs | Article by Princeton University Professor reporting that 99% of BitTorrent files are copyright infringements, dated January 29, 2010 (Ex. H to 2/5/2010 Servodidio Decl.) | | |
| 1016 | Plaintiffs | Screenshot of www.freewebproxylist.com printed on February 4, 2010 (Ex. I to 2/5/2010 Servodidio Decl.) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1017 | Plaintiffs | Screenshot of Isohunt.com forum post, dated January 27, 2007 (Ex. J to 2/5/2010 Servodidio Decl.) | | |
| 1018 | Plaintiffs | Permanent Injunction restricting transfer of assets of a BitTorrent website (Ex. K to 2/5/2010 Servodidio Decl.) | | |
| 1019 | Plaintiffs | Permanent Injunction enjoining unrestricted sale of defendant's assets (Ex. L to 2/5/2010 Servodidio Decl.) | | |
| 1020 | Plaintiffs | Declaration of G. Fung, May 30, 2006 (Ex. M  to 2/5/2010 Servodidio Decl.) | | |
| 1021 | Plaintiffs | Screenshot from Torrentbox.com (Ex. B to 9/6/2007 Scholl Decl.) | | |
| 1022 | Plaintiffs | List of Torrent names, Hashes, and titles (Ex. 1 to 9/22/2009 Horowitz Decl. (ECF 375-1)) | | |
| 1023 | Plaintiffs | Table from SQL Query: SELECT release_id, bt_id, user_id, time, mod (Ex. 2 to 9/22/2009 Horowitz Decl. (ECF 375-2)) | | |
| 1024 | Plaintiffs | Table from SQL Query containing user ID information (Ex. 3 to 9/22/2009 Horowitz Decl. (ECF 375-3)) | | |
| 1025 | Plaintiffs | Table of Torrent files and Hashes (Ex. 4 to 9/22/2009 Horowitz Decl. (ECF 375-4)) | | |
| 1026 | Plaintiffs | Background on Isohunt showing site activity information for February 2007 (Ex. 5 to 9/22/2009 Horowitz Decl. (ECF 375-5)) | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1027 | Plaintiffs | Background on Isohunt showing site activity information for September 2006 (Ex. 6 to 9/22/2009 Horowitz Decl. (ECF 375-6)) | | |
| 1028 | Plaintiffs | Excerpts of database records of Dot-Torrent files uploaded by Podropolis users (Ex. 7 to 9/22/2009 Horowitz Decl. (ECF 375-7)) | | |
| 1029 | Plaintiffs | Feb. 22, 2007 Order (1) Granting in Part Plaintiffs' Motion to Compel; (2) Granting in Part Plaintiffs' Request for Attorneys' Fees and Costs; and (3) Denying Defendants' Request for Attorneys' Fees and Costs (ECF No. 56) | | |
| 1030 | Plaintiffs | May 31, 2007 Order (1) Granting in Part, Denying in Part, Plaintiffs' Motion to Compel; and (2) Granting Plaintiffs' Request for Reasonable Attorneys' Fees and Costs (ECF No. 121) | | |
| 1031 | Plaintiffs | June 8, 2007 Order (1) Granting in Part and Denying in Part Plaintiffs' Motion to Require Defendants to Preserve and Produce Server Log Data and for Evidentiary Sanctions; and (2) Granting Plaintiffs' Request for Attorneys' Fees and Costs (ECF No. 146) | | |
| 1032 | Plaintiffs | Aug. 6. 2007 Order Re Plaintiffs' and MPAA's Ex Parte Application for Protective Order Re Rule 30(B)(6) Depositions - Fees Requested (ECF No. 207) | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1033 | Plaintiffs | Aug. 10, 2007 Order (1) Granting Plaintiffs' Ex Parte Application; (2) Granting Plaintiffs' Request for Sanctions, Attorneys' Fees and Costs; and (3) Cautioning Defendants Regarding Potential Consequences of Further Violations of Discovery Obligations and Orders (ECF No. 211) | | |
| 1034 | Plaintiffs | September 19, 2007 Report and Recommendation of United States Magistrate Judge Re: Plaintiffs' Request for Rule 37 Sanctions (ECF No. 271) | | |
| 1035 | Plaintiffs | Plaintiffs' First Request for Production of Documents, dated Nov. 2, 2006 | | |
| 1036 | Plaintiffs | Works in Suit List, dated Sept. 16, 2013 (ECF No. 604) | | |
| 1037 | Plaintiffs | USTR - President's Report: "Out-of-Cycle Review of Notorious Markets," dated December 20, 2011 (P00015262-P00015267) | | |
| 1038 | Plaintiffs | USTR - President's Report: "Out-of-Cycle Review of Notorious Markets," dated December 13, 2012 (P00015268-P00015276) | | |
| 1039 | Plaintiffs | Google Transparency Report, October 2, 2013 (P0001527) | | |
| 1040 | Plaintiffs | Google Transparency Report - Isohunt details, dated October 2, 2013 (P00015278) | | |
| 1041 | Plaintiffs | Screenshot from Isohunt.com forum post, dated August 10, 2012 (P00015279-P00015289) | | |
| 1042 | Plaintiffs | 2005 LEK Study Summary (P00015290-P00015303) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1043 | Plaintiffs | The True Cost of Motion Picture Piracy, dated September 2006 (P00015304-P00015334) | | |
| 1044 | Plaintiffs | Piracy Literature, dated August 13, 2012 (P00015335-P00015356) | | |
| 1045 | Plaintiffs | Screenshot from Isohunt.com forum post, dated October 1, 2013, and accompanying "Video Pirates" video (P00015357-P00015360) | | |
| 1046 | Plaintiffs | Excerpt from Defendants' source code (script for geolocating downloading users) (P00015261) | | |
| 1047 | Plaintiffs | Article from Torrentfreak.com, dated Dec. 24, 2009 (P00015361-P00015371) | | |
| 1048 | Plaintiffs | Article from Torrentfreak.com, dated March 22, 2013 (P00015372-P00015381) | | |
| 1049 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file "Mean Girls.avi," dated October 1, 2013 (P00015382-P00015383) | | |
| 1050 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Harry.Potter.And.The.Half.Blood.Prince.2009.DvDRip-FxM, dated October 1, 2013 (00015384-P00015385) | | |
| 1051 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Superbad[2007][Unrated Editon]DvDrip[Eng]-FXG, dated October 1, 2013 (P00015386-P00015387) | | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1052 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file The International[2009]DvDrip[Eng]-FXG, dated October 1, 2013 (P00015388-P00015389) | | |
| 1053 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file .For.Vendetta[2005]DvDrip[Eng]-aXXo, dated October 1, 2013 (P00015390-P00015391) | | |
| 1054 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Step.Brothers[2008][Unrated.Edition]DvDrip-aXXo, dated October 1, 2013  (P00015392-P00015393) | | |
| 1055 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file 500.Days.Of.Summer.BDRip.XviD-ARiGOLD, dated October 1, 2013  (00015394-P00015395) | | |
| 1056 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file "Heroes" Season 2, dated October 1, 2013  (P00015396-P00015397) | | |
| 1057 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Pineapple.Express[2008]DvDrip-aXXo, dated October 1, 2013 (P00015396 - P00015397) | | |
| 1058 | Plaintiffs | Screenshot from Isohunt.com of summary page for dotTorrent file State.Of.Play.2009.DvDRip-FxM, dated October 1, 2013 (P00015400-P00015401) | | |

JOINT EXHIBIT LIST

| 1059 | Plaintiffs | Screenshot from Isohunt.com summary page dated October 1, 2013  (P00015402-P00015403) | | |
|---|---|---|---|---|
| 1060 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Fight Club[1999]DvDrip[Eng]-Stealthmaster.avi, dated October 1, 2013  (P00015404-P00015405) | | |
| 1061 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file The.Family.Stone[2005]DvDrip[Eng]-aXXo, dated October 1, 2013  (P00015406-P00015407) | | |
| 1062 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file All About Steve {2009} DVDRIP. Jaybob, dated October 1, 2013 (P00015408-P00015409) | | |
| 1063 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file I.Am.Legend[2007]DvDrip[Eng]-aXXo, dated October 1, 2013 (P00015410-P00015411) | | |
| 1064 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Cold Creek Manor(ENG)PAKG-dvdrip, dated October 1, 2013 (P00015412-P00015413) | | |
| 1065 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Cloverfield[2008]DvDrip.AC3[Eng]-aXXo, dated October 1, 2013 (P00015414-P00015415) | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1066 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Night.At.The.Museum[2006]Dv Drip[Eng]-aXXo, dated October 1, 2013 (P00015416-P00015417) | | |
| 1067 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file "Avatar" movie 2009, dated October 1, 2013 (P00015418-P00015419) | | |
| 1068 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Shooter[2007]DvDrip[Eng]-aXXo, dated October 1, 2013 (P00015420-P00015421) | | |
| 1069 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Gran.Torino.2008.DvDRip-FxM, dated October 1, 2013 (P00015422-P00015423) | | |
| 1070 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file 10,000.B.C[2008]DvDrip-aXXo, dated October 1, 2013 (P00015424-P00015425) | | |
| 1071 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Office.Space[1999]DVDRip.AC 3[Eng].avi, dated October 1, 2013 (P00015426-P00015427) | | |
| 1072 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file "Star Trek" ALL Movies, dated October 1, 2013 (P00015428-P00015429) | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1073 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Wanted[2008]DvDrip-aXXo, dated October 1, 2013 (P00015430-P00015431) | | |
| 1074 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file I.Love.You.Beth.Cooper.DVDRip.XviD-DiAMOND, dated October 1, 2013 (P00015432-P00015433) | | |
| 1075 | Plaintiffs | INTENTIONALLY LEFT BLANK | | |
| 1076 | Plaintiffs | INTENTIONALLY LEFT BLANK | | |
| 1078 | Plaintiffs | Screenshot from Isohunt.com of release page for "50 First Dates," dated October 1, 2013 (P00015434-P00015435) | | |
| 1079 | Plaintiffs | Screenshot from Isohunt.com of search results for "50 First Dates," dated October 1, 2013 (P00015436-P00015437) | | |
| 1080 | Plaintiffs | Screenshot from Isohunt.com of search results for "Against the Ropes," dated October 1, 2013 (P00015438-P00015439) | | |
| 1081 | Plaintiffs | Screenshot from Isohunt.com of release page for "Airforce One," dated October 1, 2013 (P00015440-P00015441) | | |
| 1082 | Plaintiffs | Screenshot from Isohunt.com of search results for "Airforce One," dated October 1, 2013(P00015442-P00015443) | | |
| 1083 | Plaintiffs | Screenshot from Isohunt.com of release page for "Alexander," dated October 1, 2013 (P00015444-P00015445) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1084 | Plaintiffs | Screenshot from Isohunt.com of search results for "Alexander," dated October 1, 2013 (P00015446-P00015447) | |
| 1085 | Plaintiffs | Screenshot from Isohunt.com of release page for "Alien vs. Predator," dated October 1, 2013 (P00015448-P00015449) | |
| 1086 | Plaintiffs | Screenshot from Isohunt.com of search results for "Alien vs. Predator," dated October 1, 2013 (P00015450-P00015451) | |
| 1087 | Plaintiffs | Screenshot from Isohunt.com of release page for "Along Came Polly," dated October 1, 2013 (P00015452-P00015453) | |
| 1088 | Plaintiffs | Screenshot from Isohunt.com of search results for "Along Came Polly," dated October 1, 2013 (P00015454-P00015455) | |
| 1089 | Plaintiffs | Screenshot from Isohunt.com of release page for "American Pie," dated October 1, 2013 (P00015456-P00015457) | |
| 1090 | Plaintiffs | Screenshot from Isohunt.com of search results for "American Pie," dated October 1, 2013 (P00015458-P00015459) | |
| 1091 | Plaintiffs | Screenshot from Isohunt.com of release page for "American Pie 2," dated October 1, 2013 (P00015460-P00015461) | |
| 1092 | Plaintiffs | Screenshot from Isohunt.com of search results for "American Pie 2," dated October 1, 2013 (P00015462-P00015463) | |
| 1093 | Plaintiffs | Screenshot from Isohunt.com of release page for "Arrested Development" Seasons 1 and 2, dated October 1, 2013 (P00015464-P00015465) | |

| | | | | | |
|---|---|---|---|---|---|
| 1094 | Plaintiffs | Screenshot from Isohunt.com of search results for  "Arrested Development" Season 2, dated October 1, 2013 (P00015466-P00015467) | | |
| 1095 | Plaintiffs | Screenshot from Isohunt.com of search results for "Arrested Development" Season 1, dated October 1, 2013 (P00015468-P00015469) | | |
| 1096 | Plaintiffs | Screenshot from Isohunt.com of release page for "Back to the Future," dated October 1, 2013 (P00015470-P00015471) | | |
| 1097 | Plaintiffs | Screenshot from Isohunt.com of search results for "Back to the Future," dated October 1, 2013 (P00015472-P00015473) | | |
| 1098 | Plaintiffs | Screenshot from Isohunt.com of release page for "Battlestar Galactica" Season 1, dated October 1, 2013 (P00015474-P00015475) | | |
| 1099 | Plaintiffs | Screenshot from Isohunt.com of search results for "Battlestar Galactica" Season 1, dated October 1, 2013 (P00015476-P00015477) | | |
| 1100 | Plaintiffs | Screenshot from Isohunt.com of release page for "Beverly Hills Cop," dated October 1, 2013 (P00015478-P00015479) | | |
| 1101 | Plaintiffs | Screenshot from Isohunt.com of search results for "Beverly Hills Cop," dated October 1, 2013 (P00015480-P00015481) | | |
| 1102 | Plaintiffs | Screenshot from Isohunt.com of search results for "Big Daddy," dated October 1, 2013 (P00015482-P00015483) | | |

| | | | | | |
|---|---|---|---|---|---|
| 1103 | Plaintiffs | Screenshot from Isohunt.com of search results for "Big Fish," dated October 1, 2013 (P00015484-P00015485) | | |
| 1104 | Plaintiffs | Screenshot from Isohunt.com of release page for "Braveheart," dated October 1, 2013 (P00015486-P00015487) | | |
| 1105 | Plaintiffs | Screenshot from Isohunt.com of search results for "Braveheart," dated October 1, 2013 (P00015488-P00015489) | | |
| 1106 | Plaintiffs | Screenshot from Isohunt.com of search results for "Brother Bear," dated October 1, 2013 (P00015490-P00015491) | | |
| 1107 | Plaintiffs | Screenshot from Isohunt.com of release page for "Buffy the Vampire Slayer" Season 2, dated October 1, 2013 (P00015492-P00015493) | | |
| 1108 | Plaintiffs | Screenshot from Isohunt.com of search results for "Buffy the Vampire Slayer" Season 2, dated October 1, 2013 (P00015494-P00015495) | | |
| 1109 | Plaintiffs | Screenshot from Isohunt.com of search results for "Buffy the Vampire Slayer" Season 5, dated October 1, 2013 (P00015496-P00015497) | | |
| 1110 | Plaintiffs | Screenshot from Isohunt.com of release page for "Catwoman," dated October 1, 2013 (P00015498-P00015499) | | |
| 1111 | Plaintiffs | Screenshot from Isohunt.com of search results for "Catwoman," dated October 1, 2013 (P00015500-P00015501) | | |

| | | | |
|---|---|---|---|
| 1112 | Plaintiffs | Screenshot from Isohunt.com of release page for "Cold Creek Manor," dated October 1, 2013 (P00015502-P00015503) | |
| 1113 | Plaintiffs | Screenshot from Isohunt.com of search results for "Cold Creek Manor," dated October 1, 2013 (P00015504-P00015505) | |
| 1114 | Plaintiffs | Screenshot from Isohunt.com of release page for "Dawn of the Dead," dated October 1, 2013 (P00015506-P00015507) | |
| 1115 | Plaintiffs | Screenshot from Isohunt.com of search results for "Dawn of the Dead," dated October 1, 2013 (P00015508-P00015509) | |
| 1116 | Plaintiffs | Screenshot from Isohunt.com of search results for "Indiana Jones and the Last Crusade," dated October 1, 2013 (P00015510-P00015511) | |
| 1117 | Plaintiffs | Screenshot from Isohunt.com of search results for "Indiana Jones and the Temple of Doom," dated October 1, 2013 (P00015512-P00015513) | |
| 1118 | Plaintiffs | Screenshot from Isohunt.com of release page for "Indiana Jones and the Temple of Doom," dated October 1, 2013 (P00015514-P00015515) | |
| 1119 | Plaintiffs | Screenshot from Isohunt.com of search results for "Johnsons Family Vacation," dated October 1, 2013 (P00015516-P00015517) | |
| 1120 | Plaintiffs | Screenshot from Isohunt.com of release page for "Johnsons Family Vacation," dated October 1, 2013 (P00015518-P00015519) | |

| | | | | |
|---|---|---|---|---|
| 1121 | Plaintiffs | Screenshot from Isohunt.com of search results for "Jurassic Park," dated October 1, 2013 (P00015520-P00015521) | | |
| 1122 | Plaintiffs | Screenshot from Isohunt.com of release page for "Jurassic Park," dated October 1, 2013 (P00015522-P00015523) | | |
| 1123 | Plaintiffs | Screenshot from Isohunt.com of search results for "Lethal Weapon," dated October 1, 2013 (P00015524-P00015525) | | |
| 1124 | Plaintiffs | Screenshot from Isohunt.com of search results for "Love Don't Cost a Thing,"  dated October 1, 2013 (P00015526-P00015527) | | |
| 1125 | Plaintiffs | Screenshot from Isohunt.com of release page for "Love Don't Cost a Thing,"  dated October 1, 2013 (P00015528-P00015529) | | |
| 1126 | Plaintiffs | Screenshot from Isohunt.com of search results for "Man on Fire," dated October 1, 2013 (P00015530-P00015531) | | |
| 1127 | Plaintiffs | Screenshot from Isohunt.com of search results for "Mean Girls," dated October 1, 2013 (P00015532-P00015533) | | |
| 1128 | Plaintiffs | Screenshot from Isohunt.com of search results for "Mulan," dated October 1, 2013 (P00015534-P00015535) | | |
| 1129 | Plaintiffs | Screenshot from Isohunt.com of release page for "Mulan," dated October 1, 2013 (P00015536-P00015537) | | |
| 1130 | Plaintiffs | Screenshot from Isohunt.com of search results for "Napolean Dynamite," dated October 1, 2013 (P00015538-P00015539) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1131 | Plaintiffs | Screenshot from Isohunt.com of release page for "Napolean Dynamite," dated October 1, 2013 (P00015540-P00015541) | |
| 1132 | Plaintiffs | Screenshot from Isohunt.com of search results for "New York Minute," dated October 1, 2013 (P00015542-P00015543) | |
| 1133 | Plaintiffs | Screenshot of from Isohunt.com of release page for "Ocean's Eleven," dated October 1, 2013 9P00015544-P00015545) | |
| 1134 | Plaintiffs | Screenshot from Isohunt.com of search results for "Ocean's Eleven," dated October 1, 2013 (P00015546-P00015547) | |
| 1135 | Plaintiffs | Screenshot from Isohunt.com of release page for "Once Upon a Time in Mexico," dated October 1, 2013 (P00015548-P00015549) | |
| 1136 | Plaintiffs | Screenshot from Isohunt.com of search results for "Once Upon a Time in Mexico," dated October 1, 2013 (P00015550-P00015551) | |
| 1137 | Plaintiffs | Screenshot from Isohunt.com of release page for "Payback," dated October 1, 2013 (P00015552-P00015553) | |
| 1138 | Plaintiffs | Screenshot from Isohunt.com of search results for "Payback," dated October 1, 2013 (P00015554-P00015555) | |
| 1139 | Plaintiffs | Screenshot from Isohunt.com of search results for "Without a Paddle," dated October 1, 2013 (P00015556-P00015557) | |
| 1140 | Plaintiffs | Screenshot from Isohunt.com of homepage, dated October 1, 2013 (P00015558-P00015559) | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1141 | Plaintiffs | Screenshot from Isohunt.com of homepage with search term "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015560-P00015561) | |
| 1142 | Plaintiffs | Screenshot from Isohunt.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015562-P00015563) | |
| 1143 | Plaintiffs | Screenshot from Isohunt.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015564-P00015565) | |
| 1144 | Plaintiffs | Screenshot from Isohunt.com of summary page for Dot-Torrent file Harry.Potter.And.The.Half.Blood.Prince.2009.DvDRip-FxM, dated October 1, 2013 (P00015566-P00015567) | |
| 1145 | Plaintiffs | Screenshot from Isohunt.com of comments page re Harry.Potter.And.The.Half.Blood.Prince.2009.DvDRip-FxM, dated October 1, 2013 (P00015568-P00015571) | |
| 1146 | Plaintiffs | Screenshot from Isohunt.com of release page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015572-P00015573) | |
| 1147 | Plaintiffs | Screenshot from Isohunt.com summary page for Dot-Torrent file Harry Potter and the Half Blood Prince.avi, dated October 1, 2013 (P00015574-P00015575) | |
| 1148 | Plaintiffs | Screenshot from Isomirror.com of homepage, dated October 1, 2013 (P00015576-P00015577) | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1149 | Plaintiffs | Screenshot from Isomirror.com of homepage with search term "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015578-P00015579) | |
| 1150 | Plaintiffs | Screenshot from Isomirror.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015580-P00015581) | |
| 1151 | Plaintiffs | Screenshot from Isomirror.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015582-P00015583) | |
| 1152 | Plaintiffs | Screenshot from Isomirror.com of summary page for Dot-Torrent file Harry.Potter.And.The.Half.Blood.Prince.2009.DvDRip-FxM, dated October 1, 2013 (P00015584-P00015585) | |
| 1153 | Plaintiffs | Screenshot from Isomirror.com of comments page re Harry.Potter.And.The.Half.Blood.Prince.2009.DvDRip-FxM, dated October 1, 2013 (P00015586-P00015589) | |
| 1154 | Plaintiffs | Screenshot from Isomirror.com release page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015590-P00015591) | |
| 1155 | Plaintiffs | Screenshot from Isomirror.com summary page for Dot-Torrent file Harry Potter and the Half Blood Prince.avi, dated October 1, 2013 (P00015592-P00015593) | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1156 | Plaintiffs | Screenshot from Podtropolis.com  of homepage, dated October 1, 2013 (P00015594-P00015595) | | |
| 1157 | Plaintiffs | Screenshot from Podtropolis.com of homepage with search term "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015596-P00015597) | | |
| 1158 | Plaintiffs | Screenshot from Podtropolis.com  of search result page for "Harry Potter and the Half Blood Prince, "dated October 1, 2013 (P00015598-P00015599) | | |
| 1159 | Plaintiffs | Screenshot from Podtropolis.com  of details page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015600-P00015605) | | |
| 1160 | Plaintiffs | Screenshot from TorrentBox.com  of homepage, dated October 1, 2013 (P00015606-P00015608) | | |
| 1161 | Plaintiffs | Screenshot from TorrentBox.com  of homepage with search term "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015609-P00015611) | | |
| 1162 | Plaintiffs | Screenshot from TorrentBox.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015612-P00015614) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1163 | Plaintiffs | Screenshot from TorrentBox.com of search result page for "Harry Potter and the Half Blood Prince," dated October 1, 2013 (P00015615-P00015617) | | |
| 1164 | Plaintiffs | Screenshot from TorrentBox.com of details page for "Harry Potter and the Half Blood Prince DVDRip XviD," dated October 1, 2013 (P00015618-P00015620) | | |
| 1165 | Plaintiffs | Disc containing Dot-Torrent files associated with Works in Suit | | |
| 1166 | Plaintiffs | Disc containing content files downloaded from Dot-Torrent files associated with Works in Suit | | |
| 1167 | Plaintiffs | Disc containing U.S. Server Log Data for each "download event" associated with Works in Suit | | |
| 1168 | Plaintiffs | Screenshot from Pirate Browser of Isohunt.com, dated October 3, 2013 | | |
| 1169 | Plaintiffs | Video showing downloading process | | |
| 1170 | Plaintiffs | Screenshot from Isohunt.com release page for "200 Cigarettes," dated October 2, 2013 (P00015621-P00015622) | | |
| 1171 | Plaintiffs | Screenshot from Isohunt.com release page for "500 Days of Summer (2nd)," dated October 2, 2013 (P00015623-P00015624) | | |
| 1172 | Plaintiffs | Screenshot from Isohunt.com release page for "500 Days of Summer," dated October 2, 2013 (P00015625-P00015628) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1173 | Plaintiffs | Screenshot from Isohunt.com release page for "Alien," dated October 2, 2013 (P00015629-P00015633) | | |
| 1174 | Plaintiffs | Screenshot from Isohunt.com release page for "All About Steve," dated October 2, 2013 (P00015634-P00015635) | | |
| 1175 | Plaintiffs | Screenshot from Isohunt.com release page for "American Gangster," dated October 2, 2013 (P00015636-P00015637) | | |
| 1176 | Plaintiffs | Screenshot from Isohunt.com release page for "American Pie 1, 2, 3, 4, 5, 6," dated October 2, 2013 (P00015638-P00015639) | | |
| 1177 | Plaintiffs | Screenshot from Isohunt.com release page for "Anastasia," dated October 2, 2013 (P00015640-P00015641) | | |
| 1178 | Plaintiffs | Screenshot from Isohunt.com release page for "Broken Arrow," dated October 2, 2013 (P00015642-P00015643) | | |
| 1179 | Plaintiffs | Screenshot from Isohunt.com release page for "Cinderella Man," dated October 2, 2013 (P00015644-P00015645) | | |
| 1180 | Plaintiffs | Screenshot from Isohunt.com release page for "Closer," dated October 2, 2013 (P00015646-P00015647) | | |
| 1181 | Plaintiffs | Screenshot from Isohunt.com release page for "Cobra," dated October 2, 2013 (P00015648-P00015649) | | |
| 1182 | Plaintiffs | Screenshot from Isohunt.com release page for "Cold Creek Manor," dated October 2, 2013 (P00015650-P00015651) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1183 | Plaintiffs | Screenshot from Isohunt.com release page for "Dark Angel," dated October 2, 2013 (P00015652-P00015653) | |
| 1184 | Plaintiffs | Screenshot from Isohunt.com release page for "Demolition Man," dated October 2, 2013 (P00015654-P00015655) | |
| 1185 | Plaintiffs | Screenshot from Isohunt.com release page for "Desperate Housewives," dated October 2, 2013 (P00015656-P00015657) | |
| 1186 | Plaintiffs | Screenshot from Isohunt.com release page for "Double Take," dated October 2, 2013 (P00015658-P00015659) | |
| 1187 | Plaintiffs | Screenshot from Isohunt.com release page for "Dragonball Evolution," dated October 2, 2013 (P00015660-P00015661) | |
| 1188 | Plaintiffs | Screenshot from Isohunt.com release page for "Elektra," dated October 2, 2013 (P00015662-P00015663) | |
| 1189 | Plaintiffs | Screenshot from Isohunt.com release page for "Excalibur," dated October 2, 2013 (P00015664-P00015665) | |
| 1190 | Plaintiffs | Screenshot from Isohunt.com release page for "Family Guy s07E13," dated October 2, 2013 (P00015666-P00015667) | |
| 1191 | Plaintiffs | Screenshot from Isohunt.com release page for "Flash Forward," dated October 2, 2013 (P00015668-P00015669) | |
| 1192 | Plaintiffs | Screenshot from Isohunt.com release page for "Flash Forward S01E08," dated October 2, 2013 (P00015670-P00015671) | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1193 | Plaintiffs | Screenshot from Isohunt.com release page for "Flubber," dated October 2, 2013 (P00015672-P00015673) | | |
| 1194 | Plaintiffs | Screenshot from Isohunt.com release page for "Full Metal Jacket," dated October 2, 2013 (P00015674-P00015676) | | |
| 1195 | Plaintiffs | Screenshot from Isohunt.com release page for "Garden State," dated October 2, 2013 (P00015677-P00015679) | | |
| 1196 | Plaintiffs | Screenshot from Isohunt.com release page for "Hercules," dated October 2, 2013 (P00015680-P00015681) | | |
| 1197 | Plaintiffs | Screenshot from Isohunt.com release page for "House S06E07," dated October 2, 2013 (P00015682-P00015683) | | |
| 1198 | Plaintiffs | Screenshot from Isohunt.com release page for "How I Met Your Mother S04E19," dated October 2, 2013 (P00015684-P00015685) | | |
| 1199 | Plaintiffs | Screenshot from Isohunt.com release page for "Idiocracy," dated October 2, 2013 (P00015686-P00015687) | | |
| 1200 | Plaintiffs | Screenshot from Isohunt.com release page for "In Good Company," dated October 2, 2013 (P00015688-P00015690) | | |
| 1201 | Plaintiffs | Screenshot from Isohunt.com release page for "Johnny Mnemonic," dated October 2, 2013 (P00015691-P00015694) | | |
| 1202 | Plaintiffs | Screenshot from Isohunt.com release page for "Knocked Up," dated October 2, 2013 (P00015695-P00015696) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1203 | Plaintiffs | Screenshot from Isohunt.com release page for "Love Actually," dated October 2, 2013 (P00015697-P00015698) | | |
| 1204 | Plaintiffs | Screenshot from Isohunt.com release page for "Modern Family S01E05," dated October 2, 2013 (P00015699-P00015700) | | |
| 1205 | Plaintiffs | Screenshot from Isohunt.com release page for "Moulin Rouge (2nd)," dated October 2, 2013 (P00015701-P00015703) | | |
| 1206 | Plaintiffs | Screenshot from Isohunt.com release page for "Moulin Rouge," dated October 2, 2013 (P00015704-P00015705) | | |
| 1207 | Plaintiffs | Screenshot from Isohunt.com release page for "Old School," dated October 2, 2013 (P00015706-P00015707) | | |
| 1208 | Plaintiffs | Screenshot from Isohunt.com release page for "PBS Frontline - American Porn," dated October 2, 2013 (P00015708-P00015710) | | |
| 1209 | Plaintiffs | Screenshot from Isohunt.com release page for "Prison Break S04E09," dated October 2, 2013 (P00015711-P00015712) | | |
| 1210 | Plaintiffs | Screenshot from Isohunt.com release page for "Prison Break Season 3," dated October 2, 2013 (P00015713-P00015714) | | |
| 1211 | Plaintiffs | Screenshot from Isohunt.com release page for "Race to Witch Mountain," dated October 2, 2013 (P00015715-P00015716) | | |
| 1212 | Plaintiffs | Screenshot from Isohunt.com release page for "Sideways," dated October 2, 2013 (P00015717-P00015719) | | |

- 36 -

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1213 | Plaintiffs | Screenshot from Isohunt.com release page for "Sons of Anarchy 2," dated October 2, 2013 (P00015720-P00015721) | | |
| 1214 | Plaintiffs | Screenshot from Isohunt.com release page for "Spartan," dated October 2, 2013 (P00015722-P00015724) | | |
| 1215 | Plaintiffs | Screenshot from Isohunt.com release page for "Stand by Me," dated October 2, 2013 (P00015725-P00015726) | | |
| 1216 | Plaintiffs | Screenshot from Isohunt.com release page for "Superbad," dated October 2, 2013 (P00015727-P00015728) | | |
| 1217 | Plaintiffs | Screenshot from Isohunt.com release page for "Swordfish," dated October 2, 2013 (P00015729-P00015730) | | |
| 1218 | Plaintiffs | Screenshot from Isohunt.com release page for "The Big Bang Theory Seasons 1 and 5," dated October 2, 2013 (P00015731-P00015732) | | |
| 1219 | Plaintiffs | Screenshot from Isohunt.com release page for "The Book of Eli," dated October 2, 2013 (P00015733-P00015734) | | |
| 1220 | Plaintiffs | Screenshot from Isohunt.com release page for "The Goonies," dated October 2, 2013 (P00015735-P00015736) | | |
| 1221 | Plaintiffs | Screenshot from Isohunt.com release page for "The Hit List," dated October 2, 2013 (P00015737-P00015738) | | |
| 1222 | Plaintiffs | Screenshot from Isohunt.com release page for "The Insider," dated October 2, 2013 (P00015739-P00015740) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1223 | Plaintiffs | Screenshot from Isohunt.com release page for "The Office S06E12," dated October 2, 2013 (P00015741-P00015742) | |
| 1224 | Plaintiffs | Screenshot from Isohunt.com release page for "The Office Season 1," dated October 2, 2013 (P00015743-P00015744) | |
| 1225 | Plaintiffs | Screenshot from Isohunt.com release page for "The Prestige," dated October 2, 2013 (P00015745-P00015746) | |
| 1226 | Plaintiffs | Screenshot from Isohunt.com release page for "The X-Files," dated October 2, 2013 (P00015747-P00015748) | |
| 1227 | Plaintiffs | Screenshot from Isohunt.com release page for "Titanic," dated October 2, 2013 (P00015751-P00015753) | |
| 1228 | Plaintiffs | Screenshot from Isohunt.com release page for "Tootsie," dated October 2, 2013 (P00015749-P00015750) | |
| 1229 | Plaintiffs | Screenshot from Isohunt.com release page for "Top Gun," dated October 2, 2013 (P00015754-P00015756) | |
| 1230 | Plaintiffs | Screenshot from Isohunt.com release page for "Walking Life," dated October 2, 2013 (P00015757-P00015758) | |
| 1231 | Plaintiffs | Screenshot from Isohunt.com release page for "Zombieland," dated October 2, 2013 (P00015759-P00015760) | |
| 1232 | Plaintiffs | Screenshot from Isohunt.com release page for "Zoolander," dated October 2, 2013 (P00015761-P00015762) | |

**JOINT EXHIBIT LIST**

| 1233 | Plaintiffs | Financial statements of Isohunt Web Technologies Inc., July 31, 2006 (Bates numbers ISOHUNT_900316 - ISOHUNT_900352) | | |
|---|---|---|---|---|
| 1234-000 | Plaintiffs | Source code for Isohunt.com | | |
| 1234-001 | Plaintiffs | The Isohunt.com source code file "ISOHUNT-README.txt" produced at ISOHUNT 900147 | | |
| 1234-002 | Plaintiffs | The Isohunt.com source code file "HELP-README.releases.txt" produced at ISOHUNT 900148 | | |
| 1234-003 | Plaintiffs | The Isohunt.com source code file "HELP-README.forums.txt" produced at ISOHUNT 900149 | | |
| 1234-004 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/adLog.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-005 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/btDetails.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-006 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/CHANverify.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-007 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/download.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1234-008 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/forum/includes/constants.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-009 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/header.inc" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-010 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/ihLib.inc" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-011 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/scripts/filter.txt" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-012 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/scripts/releaseBot.php " produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-013 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/scripts/torrentBot.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1234-014 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/scripts/torrentDL.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-015 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/includes/scripts/TorrentFilter.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-016 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/index.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-017 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/member.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-018 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/mod.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-019 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/release.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1234-020 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/scripts/rotateTable.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-021 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/torrents.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-022 | Plaintiffs | All versions of the Isohunt.com source code file "/isohunt.com/upload.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-023 | Plaintiffs | All versions of the Isohunt.com source code file "/searcher-237/isoSearch/src/com/isohunt/isosearch/analysis/IsoSearchAnalyzer.java" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-024 | Plaintiffs | All versions of the Isohunt.com source code file "/searcher-237/isoSearch/src/com/isohunt/isosearch/Common.java" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1234-025 | Plaintiffs | All versions of the Isohunt.com source code file "/searcher-237/isoSearch/src/com/isohunt/isosearch/TestInput.java" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |

JOINT EXHIBIT LIST

| 1234-026 | Plaintiffs | All versions of the Isohunt.com source code file "btHub-torrent-modify.php" produced at ISOHUNT 854329 | | |
| 1234-027 | Plaintiffs | The Isohunt.com source code file "/isohuntadLog.php" produced at ISOHUNT 900157 | | |
| 1234-028 | Plaintiffs | The Isohunt.com source code file "/isohuntadvertise.php" produced at ISOHUNT 900157 | | |
| 1234-029 | Plaintiffs | The Isohunt.com source code file "/isohuntajaxhandler.php" produced at ISOHUNT 900157 | | |
| 1234-030 | Plaintiffs | The Isohunt.com source code file "/isohuntbin/compare-last-tags" produced at ISOHUNT 900157 | | |
| 1234-031 | Plaintiffs | The Isohunt.com source code file "/isohuntbin/php-lint" produced at ISOHUNT 900157 | | |
| 1234-032 | Plaintiffs | The Isohunt.com source code file "/isohuntbin/tagit" produced at ISOHUNT 900157 | | |
| 1234-033 | Plaintiffs | The Isohunt.com source code file "/isohuntblank.htm" produced at ISOHUNT 900157 | | |
| 1234-034 | Plaintiffs | The Isohunt.com source code file "/isohuntbtDetails.php" produced at ISOHUNT 900157 | | |
| 1234-035 | Plaintiffs | The Isohunt.com source code file "/isohuntcomment.php" produced at ISOHUNT 900157 | | |
| 1234-036 | Plaintiffs | The Isohunt.com source code file "/isohuntcommentban.php" produced at ISOHUNT 900157 | | |
| 1234-037 | Plaintiffs | The Isohunt.com source code file "/isohuntcomments-mod.php" produced at ISOHUNT 900157 | | |
| 1234-038 | Plaintiffs | The Isohunt.com source code file "/isohuntcreateinvitations.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-039 | Plaintiffs | The Isohunt.com source code file "/isohuntdeleteallcomment.php" produced at ISOHUNT 900157 | | |
| 1234-040 | Plaintiffs | The Isohunt.com source code file "/isohuntdeleteallvotes.php" produced at ISOHUNT 900157 | | |
| 1234-041 | Plaintiffs | The Isohunt.com source code file "/isohuntdeletebyip.php" produced at ISOHUNT 900157 | | |
| 1234-042 | Plaintiffs | The Isohunt.com source code file "/isohuntdeletecomment.php" produced at ISOHUNT 900157 | | |
| 1234-043 | Plaintiffs | The Isohunt.com source code file "/isohuntdl.php" produced at ISOHUNT 900157 | | |
| 1234-044 | Plaintiffs | The Isohunt.com source code file "/isohuntdmca-copyright.php" produced at ISOHUNT 900157 | | |
| 1234-045 | Plaintiffs | The Isohunt.com source code file "/isohuntdownload.php" produced at ISOHUNT 900157 | | |
| 1234-046 | Plaintiffs | The Isohunt.com source code file "/isohunterrors/status-500.html" produced at ISOHUNT 900157 | | |
| 1234-047 | Plaintiffs | The Isohunt.com source code file "/isohuntfoolz.php" produced at ISOHUNT 900157 | | |
| 1234-048 | Plaintiffs | The Isohunt.com source code file "/isohuntgambit.php" produced at ISOHUNT 900157 | | |
| 1234-049 | Plaintiffs | The Isohunt.com source code file "/isohuntgetcomment.php" produced at ISOHUNT 900157 | | |
| 1234-050 | Plaintiffs | The Isohunt.com source code file "/isohuntgetinvites.php" produced at ISOHUNT 900157 | | |
| 1234-051 | Plaintiffs | The Isohunt.com source code file "/isohuntgetvoters.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1234-052 | Plaintiffs | The Isohunt.com source code file "/isohuntimg.php" produced at ISOHUNT 900157 | |
| 1234-053 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/apc.php" produced at ISOHUNT 900157 | |
| 1234-054 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ayah/ayah.php" produced at ISOHUNT 900157 | |
| 1234-055 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ayah/ayah_config.php" produced at ISOHUNT 900157 | |
| 1234-056 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ayah/change_log.txt" produced at ISOHUNT 900157 | |
| 1234-057 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ayah/json.php" produced at ISOHUNT 900157 | |
| 1234-058 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ayah/sample.php" produced at ISOHUNT 900157 | |
| 1234-059 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/BDecode.php" produced at ISOHUNT 900157 | |
| 1234-060 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/bEncDec.php" produced at ISOHUNT 900157 | |
| 1234-061 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/BEncode.php" produced at ISOHUNT 900157 | |
| 1234-062 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/domxml-php4-to-php5.php" produced at ISOHUNT 900157 | |
| 1234-063 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/EmailAddressValidator.inc" produced at ISOHUNT 900157 | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1234-064 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/footer.inc" produced at ISOHUNT 900157 | | |
| 1234-065 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/footerLite.inc" produced at ISOHUNT 900157 | | |
| 1234-066 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/gb2utf.txt" produced at ISOHUNT 900157 | | |
| 1234-067 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/geoip.inc" produced at ISOHUNT 900157 | | |
| 1234-068 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/header.inc" produced at ISOHUNT 900157 | | |
| 1234-069 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/headerForum.inc" produced at ISOHUNT 900157 | | |
| 1234-070 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/headerLite.inc" produced at ISOHUNT 900157 | | |
| 1234-071 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/IHcache.inc" produced at ISOHUNT 900157 | | |
| 1234-072 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ihComments.inc" produced at ISOHUNT 900157 | | |
| 1234-073 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ihConf.inc" produced at ISOHUNT 900157 | | |
| 1234-074 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ihInit.inc" produced at ISOHUNT 900157 | | |
| 1234-075 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ihLib.inc" produced at ISOHUNT 900157 | | |
| 1234-076 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/info.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-077 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/left.inc" produced at ISOHUNT 900157 | | |
| 1234-078 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/markdown.php" produced at ISOHUNT 900157 | | |
| 1234-079 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/mmcache.php" produced at ISOHUNT 900157 | | |
| 1234-080 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/MogileFS.class.php" produced at ISOHUNT 900157 | | |
| 1234-081 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/phpbbInit.inc" produced at ISOHUNT 900157 | | |
| 1234-082 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/prepend.inc" produced at ISOHUNT 900157 | | |
| 1234-083 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/right.inc" produced at ISOHUNT 900157 | | |
| 1234-084 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/ScrapeDecode.php" produced at ISOHUNT 900157 | | |
| 1234-085 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/btTrackers_ips.php" produced at ISOHUNT 900157 | | |
| 1234-086 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/cronSql.php" produced at ISOHUNT 900157 | | |
| 1234-087 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/del_btFiles.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-088 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/filter.txt" produced at ISOHUNT 900157 | | |
| 1234-089 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/flush_memcache.php" produced at ISOHUNT 900157 | | |
| 1234-090 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/gambit-fix.php" produced at ISOHUNT 900157 | | |
| 1234-091 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/getHtml.php" produced at ISOHUNT 900157 | | |
| 1234-092 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/getProxy.php" produced at ISOHUNT 900157 | | |
| 1234-093 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/ip-hex.php" produced at ISOHUNT 900157 | | |
| 1234-094 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/lbCheck.php" produced at ISOHUNT 900157 | | |
| 1234-095 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/mark-service.php" produced at ISOHUNT 900157 | | |
| 1234-096 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/mcConfig.php" produced at ISOHUNT 900157 | | |
| 1234-097 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/memcache_interface.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| 1234-098 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/mog2hash.php" produced at ISOHUNT 900157 | | |
|----------|------------|----|---|---|
| 1234-099 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/ncBaseUrlUpdate.php" produced at ISOHUNT 900157 | | |
| 1234-100 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/ratingsCrawler.php" produced at ISOHUNT 900157 | | |
| 1234-101 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/regen_proxies.php" produced at ISOHUNT 900157 | | |
| 1234-102 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/releaseBot.php" produced at ISOHUNT 900157 | | |
| 1234-103 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/rotateTable.php" produced at ISOHUNT 900157 | | |
| 1234-104 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/scrapesMc2Sql.php" produced at ISOHUNT 900157 | | |
| 1234-105 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/sehunt.php" produced at ISOHUNT 900157 | | |
| 1234-106 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/sendinvites.php" produced at ISOHUNT 900157 | | |
| 1234-107 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/ServicesCheck.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-108 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/simple_html_dom.php" produced at ISOHUNT 900157 | | |
| 1234-109 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/siteDesc.php" produced at ISOHUNT 900157 | | |
| 1234-110 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/siteScout.php" produced at ISOHUNT 900157 | | |
| 1234-111 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentBot.php" produced at ISOHUNT 900157 | | |
| 1234-112 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentDecode.php" produced at ISOHUNT 900157 | | |
| 1234-113 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentDL.php" produced at ISOHUNT 900157 | | |
| 1234-114 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentFilter.php" produced at ISOHUNT 900157 | | |
| 1234-115 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentScout.php" produced at ISOHUNT 900157 | | |
| 1234-116 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/torrentScrape.php" produced at ISOHUNT 900157 | | |
| 1234-117 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/traceroute.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-118 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/scripts/trim_bt Files.php.disabled" produced at ISOHUNT 900157 | | |
| 1234-119 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/shoutbox.inc" produced at ISOHUNT 900157 | | |
| 1234-120 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/.travis.yml" produced at ISOHUNT 900157 | | |
| 1234-121 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/composer.json" produced at ISOHUNT 900157 | | |
| 1234-122 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/data/ca-certificates.crt" produced at ISOHUNT 900157 | | |
| 1234-123 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Account.php" produced at ISOHUNT 900157 | | |
| 1234-124 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/ApiConnectionErr or.php" produced at ISOHUNT 900157 | | |
| 1234-125 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/ApiError.php" produced at ISOHUNT 900157 | | |
| 1234-126 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/ApiRequestor.php " produced at ISOHUNT 900157 | | |
| 1234-127 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/ApiResource.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1234-128 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/AuthenticationError.php" produced at ISOHUNT 900157 | |
| 1234-129 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/CardError.php" produced at ISOHUNT 900157 | |
| 1234-130 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Charge.php" produced at ISOHUNT 900157 | |
| 1234-131 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Coupon.php" produced at ISOHUNT 900157 | |
| 1234-132 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Customer.php" produced at ISOHUNT 900157 | |
| 1234-133 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Error.php" produced at ISOHUNT 900157 | |
| 1234-134 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Event.php" produced at ISOHUNT 900157 | |
| 1234-135 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/InvalidRequestError.php" produced at ISOHUNT 900157 | |
| 1234-136 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Invoice.php" produced at ISOHUNT 900157 | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1234-137 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/InvoiceItem.php" produced at ISOHUNT 900157 | | |
| 1234-138 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Object.php" produced at ISOHUNT 900157 | | |
| 1234-139 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Plan.php" produced at ISOHUNT 900157 | | |
| 1234-140 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/SingletonApiReso urce.php" produced at ISOHUNT 900157 | | |
| 1234-141 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Token.php" produced at ISOHUNT 900157 | | |
| 1234-142 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Transfer.php" produced at ISOHUNT 900157 | | |
| 1234-143 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Util/Set.php" produced at ISOHUNT 900157 | | |
| 1234-144 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe/Util.php" produced at ISOHUNT 900157 | | |
| 1234-145 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/lib/Stripe.php" produced at ISOHUNT 900157 | | |
| 1234-146 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/README.rdoc" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| 1234-147 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/stripe example.php" produced at ISOHUNT 900157 | | |
| --- | --- | --- | --- | --- |
| 1234-148 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/AccountTest.php" produced at ISOHUNT 900157 | | |
| 1234-149 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/ApiRequestorTest.php" produced at ISOHUNT 900157 | | |
| 1234-150 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/AuthenticationErrorTest.php" produced at ISOHUNT 900157 | | |
| 1234-151 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/CardErrorTest.php" produced at ISOHUNT 900157 | | |
| 1234-152 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/ChargeTest.php" produced at ISOHUNT 900157 | | |
| 1234-153 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/CouponTest.php" produced at ISOHUNT 900157 | | |
| 1234-154 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/CustomerTest.php" produced at ISOHUNT 900157 | | |
| 1234-155 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/DiscountTest.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1234-156 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/Error.php" produced at ISOHUNT 900157 | |
| 1234-157 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/InvalidRequestErrorTest.php" produced at ISOHUNT 900157 | |
| 1234-158 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/InvoiceTest.php" produced at ISOHUNT 900157 | |
| 1234-159 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/ObjectTest.php" produced at ISOHUNT 900157 | |
| 1234-160 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/PlanTest.php" produced at ISOHUNT 900157 | |
| 1234-161 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/TestCase.php" produced at ISOHUNT 900157 | |
| 1234-162 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/Token.php" produced at ISOHUNT 900157 | |
| 1234-163 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe/UtilTest.php" produced at ISOHUNT 900157 | |
| 1234-164 | Plaintiffs | The Isohunt.com source code file "/isohuntincludes/stripe-php/test/Stripe.php" produced at ISOHUNT 900157 | |
| 1234-165 | Plaintiffs | The Isohunt.com source code file "/isohuntindex.php" produced at ISOHUNT 900157 | |

JOINT EXHIBIT LIST

| 1234-166 | Plaintiffs | The Isohunt.com source code file "/isohuntisohunt_open_search.xml" produced at ISOHUNT 900157 | | |
|---|---|---|---|---|
| 1234-167 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/a_sky.php" produced at ISOHUNT 900157 | | |
| 1234-168 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/adblock.js" produced at ISOHUNT 900157 | | |
| 1234-169 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/adframe.js" produced at ISOHUNT 900157 | | |
| 1234-170 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/adRedir.php" produced at ISOHUNT 900157 | | |
| 1234-171 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/awstats_misc_tracker.js" produced at ISOHUNT 900157 | | |
| 1234-172 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/c2s_offer.js" produced at ISOHUNT 900157 | | |
| 1234-173 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/click.php" produced at ISOHUNT 900157 | | |
| 1234-174 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/cpuLoad.php" produced at ISOHUNT 900157 | | |
| 1234-175 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/deploy-marker.css" produced at ISOHUNT 900157 | | |
| 1234-176 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/disqus_num_posts.php" produced at ISOHUNT 900157 | | |
| 1234-177 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/form.js" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-178 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/functions.js" produced at ISOHUNT 900157 | | |
| 1234-179 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/gambit-nvc1u5ys8jbfy.php" produced at ISOHUNT 900157 | | |
| 1234-180 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/gambit_stats.php" produced at ISOHUNT 900157 | | |
| 1234-181 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/google.php" produced at ISOHUNT 900157 | | |
| 1234-182 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-content.htc" produced at ISOHUNT 900157 | | |
| 1234-183 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-core.js" produced at ISOHUNT 900157 | | |
| 1234-184 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-css-strict.js" produced at ISOHUNT 900157 | | |
| 1234-185 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-css2-selectors.js" produced at ISOHUNT 900157 | | |
| 1234-186 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-css3-selectors.js" produced at ISOHUNT 900157 | | |
| 1234-187 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-dhtml.js" produced at ISOHUNT 900157 | | |
| 1234-188 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-dynamic-attributes.js" produced at ISOHUNT 900157 | | |
| 1234-189 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-fixed.js" produced at ISOHUNT 900157 | | |

| | 1234-190 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-graphics.js" produced at ISOHUNT 900157 | | |
|---|---|---|---|---|---|
| | 1234-191 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-html4.js" produced at ISOHUNT 900157 | | |
| | 1234-192 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-ie5.js" produced at ISOHUNT 900157 | | |
| | 1234-193 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-layout.js" produced at ISOHUNT 900157 | | |
| | 1234-194 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-load.htc" produced at ISOHUNT 900157 | | |
| | 1234-195 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-object.htc" produced at ISOHUNT 900157 | | |
| | 1234-196 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-overflow.js" produced at ISOHUNT 900157 | | |
| | 1234-197 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-quirks.js" produced at ISOHUNT 900157 | | |
| | 1234-198 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-recalc.js" produced at ISOHUNT 900157 | | |
| | 1234-199 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-squish.js" produced at ISOHUNT 900157 | | |
| | 1234-200 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-standard-p.js" produced at ISOHUNT 900157 | | |
| | 1234-201 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/ie7-xml-extras.js" produced at ISOHUNT 900157 | | |
| | 1234-202 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/README.txt" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1234-203 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-content.htc" produced at ISOHUNT 900157 | |
| 1234-204 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-core.js" produced at ISOHUNT 900157 | |
| 1234-205 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-css-strict.js" produced at ISOHUNT 900157 | |
| 1234-206 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-css2-selectors.js" produced at ISOHUNT 900157 | |
| 1234-207 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-css3-selectors.js" produced at ISOHUNT 900157 | |
| 1234-208 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-dhtml.js" produced at ISOHUNT 900157 | |
| 1234-209 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-dynamic-attributes.js" produced at ISOHUNT 900157 | |
| 1234-210 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-fixed.js" produced at ISOHUNT 900157 | |
| 1234-211 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-graphics.js" produced at ISOHUNT 900157 | |
| 1234-212 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-html4.js" produced at ISOHUNT 900157 | |
| 1234-213 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-ie5.js" produced at ISOHUNT 900157 | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-214 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-layout.js" produced at ISOHUNT 900157 | | |
| 1234-215 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-load.htc" produced at ISOHUNT 900157 | | |
| 1234-216 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-object.htc" produced at ISOHUNT 900157 | | |
| 1234-217 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-overflow.js" produced at ISOHUNT 900157 | | |
| 1234-218 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-quirks.js" produced at ISOHUNT 900157 | | |
| 1234-219 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-recalc.js" produced at ISOHUNT 900157 | | |
| 1234-220 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-squish.js" produced at ISOHUNT 900157 | | |
| 1234-221 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-standard-p.js" produced at ISOHUNT 900157 | | |
| 1234-222 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/ie7-xml-extras.js" produced at ISOHUNT 900157 | | |
| 1234-223 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/README.txt" produced at ISOHUNT 900157 | | |
| 1234-224 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/src/test.html" produced at ISOHUNT 900157 | | |
| 1234-225 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/ie7/test.html" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-226 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/iframeAd.php" produced at ISOHUNT 900157 | | |
| 1234-227 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/index.htm" produced at ISOHUNT 900157 | | |
| 1234-228 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/isohunt.css" produced at ISOHUNT 900157 | | |
| 1234-229 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/isohunt_orig.css" produced at ISOHUNT 900157 | | |
| 1234-230 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/jquery-1.4.2_ui-1.8-custom.min.js" produced at ISOHUNT 900157 | | |
| 1234-231 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/jquery-latest.pack.js" produced at ISOHUNT 900157 | | |
| 1234-232 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/jquery-latest.pack_functions.min.js" produced at ISOHUNT 900157 | | |
| 1234-233 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/jquery.page-scroller.js" produced at ISOHUNT 900157 | | |
| 1234-234 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/json.php" produced at ISOHUNT 900157 | | |
| 1234-235 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/keepalived.php" produced at ISOHUNT 900157 | | |
| 1234-236 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/mcTest.php" produced at ISOHUNT 900157 | | |
| 1234-237 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/meebo.js" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-238 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/menu.js" produced at ISOHUNT 900157 | | |
| 1234-239 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/paypal-0d1e426dc6d7739f93f.php" produced at ISOHUNT 900157 | | |
| 1234-240 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/paypal_stats.php" produced at ISOHUNT 900157 | | |
| 1234-241 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/pjq.js" produced at ISOHUNT 900157 | | |
| 1234-242 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/popunder.js" produced at ISOHUNT 900157 | | |
| 1234-243 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/recaptcha_ajax.js" produced at ISOHUNT 900157 | | |
| 1234-244 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/redir/BitComet.php" produced at ISOHUNT 900157 | | |
| 1234-245 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/redir/out.php" produced at ISOHUNT 900157 | | |
| 1234-246 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/RPCjson.php" produced at ISOHUNT 900157 | | |
| 1234-247 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/rss.php" produced at ISOHUNT 900157 | | |
| 1234-248 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/showdown.js" produced at ISOHUNT 900157 | | |
| 1234-249 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/test_disqus_num_posts.php" produced at ISOHUNT 900157 | | |
| 1234-250 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/textads.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1234-251 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/topSearches.php" produced at ISOHUNT 900157 | | |
| 1234-252 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/torrentsJS.php" produced at ISOHUNT 900157 | | |
| 1234-253 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/usersOn.php" produced at ISOHUNT 900157 | | |
| 1234-254 | Plaintiffs | The Isohunt.com source code file "/isohuntjs/wiget_popunder.js" produced at ISOHUNT 900157 | | |
| 1234-255 | Plaintiffs | The Isohunt.com source code file "/isohuntlatest.php" produced at ISOHUNT 900157 | | |
| 1234-256 | Plaintiffs | The Isohunt.com source code file "/isohuntlink2us.php" produced at ISOHUNT 900157 | | |
| 1234-257 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/copyright.php" produced at ISOHUNT 900157 | | |
| 1234-258 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/facebox/facebox.css" produced at ISOHUNT 900157 | | |
| 1234-259 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/facebox/facebox.js" produced at ISOHUNT 900157 | | |
| 1234-260 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/facebox/README.txt" produced at ISOHUNT 900157 | | |
| 1234-261 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/files.php" produced at ISOHUNT 900157 | | |
| 1234-262 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/index-utorrentapp.html" produced at ISOHUNT 900157 | | |
| 1234-263 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/index.php" produced at ISOHUNT 900157 | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1234-264 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/isohunt_lite_open_search.xml" produced at ISOHUNT 900157 | | |
| 1234-265 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/isohuntlite-utorrentapp.js" produced at ISOHUNT 900157 | | |
| 1234-266 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/isohuntlite.js" produced at ISOHUNT 900157 | | |
| 1234-267 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/jquery-ui-1.8.custom.min.js" produced at ISOHUNT 900157 | | |
| 1234-268 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/podtropolis.html" produced at ISOHUNT 900157 | | |
| 1234-269 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/privacy.php" produced at ISOHUNT 900157 | | |
| 1234-270 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/reset.css" produced at ISOHUNT 900157 | | |
| 1234-271 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/style.css" produced at ISOHUNT 900157 | | |
| 1234-272 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/test.php" produced at ISOHUNT 900157 | | |
| 1234-273 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/torrentbox.html" produced at ISOHUNT 900157 | | |
| 1234-274 | Plaintiffs | The Isohunt.com source code file "/isohuntlite/ui-lightness/jquery-ui-1.8.custom.css" produced at ISOHUNT 900157 | | |
| 1234-275 | Plaintiffs | The Isohunt.com source code file "/isohuntlock_torrent.php" produced at ISOHUNT 900157 | | |

**JOINT EXHIBIT LIST**

| 1234-276 | Plaintiffs | The Isohunt.com source code file "/isohuntmember.php" produced at ISOHUNT 900157 | | |
|---|---|---|---|---|
| 1234-277 | Plaintiffs | The Isohunt.com source code file "/isohuntmod.php" produced at ISOHUNT 900157 | | |
| 1234-278 | Plaintiffs | The Isohunt.com source code file "/isohuntmogtest.php" produced at ISOHUNT 900157 | | |
| 1234-279 | Plaintiffs | The Isohunt.com source code file "/isohuntnaughty.html" produced at ISOHUNT 900157 | | |
| 1234-280 | Plaintiffs | The Isohunt.com source code file "/isohuntoomph.php" produced at ISOHUNT 900157 | | |
| 1234-281 | Plaintiffs | The Isohunt.com source code file "/isohuntprivacy.php" produced at ISOHUNT 900157 | | |
| 1234-282 | Plaintiffs | The Isohunt.com source code file "/isohuntreadme.php" produced at ISOHUNT 900157 | | |
| 1234-283 | Plaintiffs | The Isohunt.com source code file "/isohuntrejects.php" produced at ISOHUNT 900157 | | |
| 1234-284 | Plaintiffs | The Isohunt.com source code file "/isohuntrelease.php" produced at ISOHUNT 900157 | | |
| 1234-285 | Plaintiffs | The Isohunt.com source code file "/isohuntrobots.txt" produced at ISOHUNT 900157 | | |
| 1234-286 | Plaintiffs | The Isohunt.com source code file "/isohuntsample-email.txt" produced at ISOHUNT 900157 | | |
| 1234-287 | Plaintiffs | The Isohunt.com source code file "/isohuntsb_records.php" produced at ISOHUNT 900157 | | |
| 1234-288 | Plaintiffs | The Isohunt.com source code file "/isohuntscrape.php" produced at ISOHUNT 900157 | | |

| 1234-289 | Plaintiffs | The Isohunt.com source code file "/isohuntsearch_by_userid.php" produced at ISOHUNT 900157 | | |
| 1234-290 | Plaintiffs | The Isohunt.com source code file "/isohuntserverbeach-coupon-code-referral.php" produced at ISOHUNT 900157 | | |
| 1234-291 | Plaintiffs | The Isohunt.com source code file "/isohuntserverbeach-referral-coupon-code.php" produced at ISOHUNT 900157 | | |
| 1234-292 | Plaintiffs | The Isohunt.com source code file "/isohuntsitemap-tmpsecretF00bar.php" produced at ISOHUNT 900157 | | |
| 1234-293 | Plaintiffs | The Isohunt.com source code file "/isohuntsitemapindex-tmpsecretF00bar.php" produced at ISOHUNT 900157 | | |
| 1234-294 | Plaintiffs | The Isohunt.com source code file "/isohuntsleight.php" produced at ISOHUNT 900157 | | |
| 1234-295 | Plaintiffs | The Isohunt.com source code file "/isohuntstats.php" produced at ISOHUNT 900157 | | |
| 1234-296 | Plaintiffs | The Isohunt.com source code file "/isohuntstatsjson.php" produced at ISOHUNT 900157 | | |
| 1234-297 | Plaintiffs | The Isohunt.com source code file "/isohunttesting.touch" produced at ISOHUNT 900157 | | |
| 1234-298 | Plaintiffs | The Isohunt.com source code file "/isohuntthankyou.php" produced at ISOHUNT 900157 | | |
| 1234-299 | Plaintiffs | The Isohunt.com source code file "/isohunttorrent_details.php" produced at ISOHUNT 900157 | | |
| 1234-300 | Plaintiffs | The Isohunt.com source code file "/isohunttorrents.php" produced at ISOHUNT 900157 | | |

JOINT EXHIBIT LIST

| 1234-301 | Plaintiffs | The Isohunt.com source code file "/isohuntupdatecomment.php" produced at ISOHUNT 900157 | | |
|---|---|---|---|---|
| 1234-302 | Plaintiffs | The Isohunt.com source code file "/isohuntupdateinvites.php" produced at ISOHUNT 900157 | | |
| 1234-303 | Plaintiffs | The Isohunt.com source code file "/isohuntupload.php" produced at ISOHUNT 900157 | | |
| 1234-304 | Plaintiffs | The Isohunt.com source code file "/isohuntvotecomment.php" produced at ISOHUNT 900157 | | |
| 1234-305 | Plaintiffs | The Isohunt.com source code file "/isohuntvotes-mod.php" produced at ISOHUNT 900157 | | |
| 1234-306 | Plaintiffs | The Isohunt.com source code file "/isohuntvotetorrent.php" produced at ISOHUNT 900157 | | |
| 1234-307 | Plaintiffs | The Isohunt.com source code file "/isohuntweb.php" produced at ISOHUNT 900157 | | |
| 1235-000 | Plaintiffs | Source code for Podropolis.com | | |
| 1235-001 | Plaintiffs | All versions of the Podtropolis.com source code file "/podtropolis.com/torrents-upload.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-000 | Plaintiffs | Source code for Torrentbox.com | | |
| 1236-001 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/download.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-002 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/includes/bittorrent.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |

| | | | | |
|---|---|---|---|---|
| 1236-003 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/includes/crons/scraper.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-004 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/includes/crons/torrentStats.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-005 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/take-upload.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-006 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/torrents-add.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-007 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/torrents-ban.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1236-008 | Plaintiffs | All versions of the Torrentbox.com source code file "/torrentbox.com/torrents-details.php" produced at ISOHUNT 854324, 854353-854356, and 900152-900159 | | |
| 1237-000 | Plaintiffs | Defendants' First Database Production | | |

**JOINT EXHIBIT LIST**

| | | |
|---|---|---|
| 1237-001 | Plaintiffs | Database table for Isohunt.com named "banned_torrents" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-002 | Plaintiffs | Database table for Isohunt.com named "isohunt_btFiles_users" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-003 | Plaintiffs | Database table for Isohunt.com named "isohunt_btFiles1" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-004 | Plaintiffs | Database table for Isohunt.com named "isohunt_btSites" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-005 | Plaintiffs | Database table for Isohunt.com named "isohunt_btST_ids" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-006 | Plaintiffs | Database table for Isohunt.com named "isohunt_btStats" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-007 | Plaintiffs | Database table for Isohunt.com named "isohunt_btTrackers" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |
| 1237-008 | Plaintiffs | Database table for Isohunt.com named "isohunt_nfo" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 |

- 69 -

| 1237-009 | Plaintiffs | Database table for Isohunt.com named "isohunt_phpbb_banlist" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
|---|---|---|---|---|
| 1237-010 | Plaintiffs | Database table for Isohunt.com named "isohunt_phpbb_user_group" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-011 | Plaintiffs | Database table for Isohunt.com named "isohunt_phpbb_users" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-012 | Plaintiffs | Database table for Isohunt.com named "isohunt_releases" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-013 | Plaintiffs | Database table for Isohunt.com named "isohunt_userVotes" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-014 | Plaintiffs | Database table for Isohunt.com named "phpbb_auth_access" produced at ISOHUNT 854323 and 854370 | | |
| 1237-015 | Plaintiffs | Database table for Isohunt.com named "phpbb_banlist" produced at ISOHUNT 854323 and 854370 | | |
| 1237-016 | Plaintiffs | Database table for Isohunt.com named "phpbb_categories" produced at ISOHUNT 854323 and 854370 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1237-017 | Plaintiffs | Database table for Isohunt.com named "phpbb_config" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-018 | Plaintiffs | Database table for Isohunt.com named "phpbb_confirm" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-019 | Plaintiffs | Database table for Isohunt.com named "phpbb_disallow" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-020 | Plaintiffs | Database table for Isohunt.com named "phpbb_easymod" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-021 | Plaintiffs | Database table for Isohunt.com named "phpbb_forum_prune" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-022 | Plaintiffs | Database table for Isohunt.com named "phpbb_forums" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-023 | Plaintiffs | Database table for Isohunt.com named "phpbb_groups" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-024 | Plaintiffs | Database table for Isohunt.com named "phpbb_posts" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-025 | Plaintiffs | Database table for Isohunt.com named "phpbb_posts_text" produced at ISOHUNT 854323 and 854370 | | | |
| 1237-026 | Plaintiffs | Database table for Isohunt.com named "phpbb_ranks" produced at ISOHUNT 854323 and 854370 | | | |

**JOINT EXHIBIT LIST**

| | | |
|---|---|---|
| 1237-027 | Plaintiffs | Database table for Isohunt.com named "phpbb_search_results" produced at ISOHUNT 854323 and 854370 |
| 1237-028 | Plaintiffs | Database table for Isohunt.com named "phpbb_search_wordlist" produced at ISOHUNT 854323 and 854370 |
| 1237-029 | Plaintiffs | Database table for Isohunt.com named "phpbb_search_wordmatch" produced at ISOHUNT 854323 and 854370 |
| 1237-030 | Plaintiffs | Database table for Isohunt.com named "phpbb_sessions" produced at ISOHUNT 854323 and 854370 |
| 1237-031 | Plaintiffs | Database table for Isohunt.com named "phpbb_sessions_keys" produced at ISOHUNT 854323 and 854370 |
| 1237-032 | Plaintiffs | Database table for Isohunt.com named "phpbb_smilies" produced at ISOHUNT 854323 and 854370 |
| 1237-033 | Plaintiffs | Database table for Isohunt.com named "phpbb_themes" produced at ISOHUNT 854323 and 854370 |
| 1237-034 | Plaintiffs | Database table for Isohunt.com named "phpbb_themes_name" produced at ISOHUNT 854323 and 854370 |
| 1237-035 | Plaintiffs | Database table for Isohunt.com named "phpbb_topics" produced at ISOHUNT 854323 and 854370 |
| 1237-036 | Plaintiffs | Database table for Isohunt.com named "phpbb_topics_watch" produced at ISOHUNT 854323 and 854370 |

JOINT EXHIBIT LIST

| | | |
|---|---|---|
| 1237-037 | Plaintiffs | Database table for Isohunt.com named "phpbb_user_group" produced at ISOHUNT 854323 and 854370 |
| 1237-038 | Plaintiffs | Database table for Isohunt.com named "phpbb_users" produced at ISOHUNT 854323 and 854370 |
| 1237-039 | Plaintiffs | Database table for Isohunt.com named "phpbb_vote_desc" produced at ISOHUNT 854323 and 854370 |
| 1237-040 | Plaintiffs | Database table for Isohunt.com named "phpbb_vote_results" produced at ISOHUNT 854323 and 854370 |
| 1237-041 | Plaintiffs | Database table for Isohunt.com named "phpbb_vote_vot" produced at ISOHUNT 854323 and 854370 |
| 1237-042 | Plaintiffs | Database table for Podtropolis.com named "forumsbans" produced at ISOHUNT 854323, 854366, and 854370 |
| 1237-043 | Plaintiffs | Database table for Podtropolis.com named "forumscategories" produced at ISOHUNT 854323, 854366, and 854370 |
| 1237-044 | Plaintiffs | Database table for Podtropolis.com named "forumscensoring" produced at ISOHUNT 854323, 854366, and 854370 |
| 1237-045 | Plaintiffs | Database table for Podtropolis.com named "forumsconfig" produced at ISOHUNT 854323, 854366, and 854370 |

JOINT EXHIBIT LIST

| 1237-046 | Plaintiffs | Database table for Podtropolis.com named "forumsforum_perms" produced at ISOHUNT 854323, 854366, and 854370 | | |
|---|---|---|---|---|
| 1237-047 | Plaintiffs | Database table for Podtropolis.com named "forumsforums" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-048 | Plaintiffs | Database table for Podtropolis.com named "forumsgroups" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-049 | Plaintiffs | Database table for Podtropolis.com named "forumsonline" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-050 | Plaintiffs | Database table for Podtropolis.com named "forumsposts" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-051 | Plaintiffs | Database table for Podtropolis.com named "forumsranks" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-052 | Plaintiffs | Database table for Podtropolis.com named "forumsreports" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-053 | Plaintiffs | Database table for Podtropolis.com named "forumssearch_cache" produced at ISOHUNT 854323, 854366, and 854370 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1237-054 | Plaintiffs | Database table for Podtropolis.com named "forumssearch_matches" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-055 | Plaintiffs | Database table for Podtropolis.com named "forumssearch_words" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-056 | Plaintiffs | Database table for Podtropolis.com named "forumssubscriptions" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-057 | Plaintiffs | Database table for Podtropolis.com named "forumstopics" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-058 | Plaintiffs | Database table for Podtropolis.com named "forumsusers" produced at ISOHUNT 854323, 854366, and 854370 | | |
| 1237-059 | Plaintiffs | Database table for Podtropolis.com named "podtropolis_categories" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-060 | Plaintiffs | Database table for Podtropolis.com named "podtropolis_comments" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |

| 1237-061 | Plaintiffs | Database table for Podtropolis.com named "podtropolis_files" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
|---|---|---|---|---|
| 1237-062 | Plaintiffs | Database table for Podtropolis.com named "podtropolis_torrents" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-063 | Plaintiffs | Database table for Podtropolis.com named "podtropolis_users" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-064 | Plaintiffs | Database table for Torrentbox.com named "phpbb_auth_access" produced at ISOHUNT 854323 and 854370 | | |
| 1237-065 | Plaintiffs | Database table for Torrentbox.com named "phpbb_banlist" produced at ISOHUNT 854323 and 854370 | | |
| 1237-066 | Plaintiffs | Database table for Torrentbox.com named "phpbb_categories" produced at ISOHUNT 854323 and 854370 | | |
| 1237-067 | Plaintiffs | Database table for Torrentbox.com named "phpbb_config" produced at ISOHUNT 854323 and 854370 | | |
| 1237-068 | Plaintiffs | Database table for Torrentbox.com named "phpbb_confirm" produced at ISOHUNT 854323 and 854370 | | |
| 1237-069 | Plaintiffs | Database table for Torrentbox.com named "phpbb_disallow" produced at ISOHUNT 854323 and 854370 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1237-070 | Plaintiffs | Database table for Torrentbox.com named "phpbb_easymod" produced at ISOHUNT 854323 and 854370 | | |
| 1237-071 | Plaintiffs | Database table for Torrentbox.com named "phpbb_easymod_processed_files" produced at ISOHUNT 854323 and 854370 | | |
| 1237-072 | Plaintiffs | Database table for Torrentbox.com named "phpbb_forum_prune" produced at ISOHUNT 854323 and 854370 | | |
| 1237-073 | Plaintiffs | Database table for Torrentbox.com named "phpbb_forums" produced at ISOHUNT 854323 and 854370 | | |
| 1237-074 | Plaintiffs | Database table for Torrentbox.com named "phpbb_groups" produced at ISOHUNT 854323 and 854370 | | |
| 1237-075 | Plaintiffs | Database table for Torrentbox.com named "phpbb_posts" produced at ISOHUNT 854323 and 854370 | | |
| 1237-076 | Plaintiffs | Database table for Torrentbox.com named "phpbb_posts_text" produced at ISOHUNT 854323 and 854370 | | |
| 1237-077 | Plaintiffs | Database table for Torrentbox.com named "phpbb_ranks" produced at ISOHUNT 854323 and 854370 | | |
| 1237-078 | Plaintiffs | Database table for Torrentbox.com named "phpbb_search_results" produced at ISOHUNT 854323 and 854370 | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1237-079 | Plaintiffs | Database table for Torrentbox.com named "phpbb_search_wordlist" produced at ISOHUNT 854323 and 854370 | | |
| 1237-080 | Plaintiffs | Database table for Torrentbox.com named "phpbb_search_wordmatch" produced at ISOHUNT 854323 and 854370 | | |
| 1237-081 | Plaintiffs | Database table for Torrentbox.com named "phpbb_sessions" produced at ISOHUNT 854323 and 854370 | | |
| 1237-082 | Plaintiffs | Database table for Torrentbox.com named "phpbb_sessions_keys" produced at ISOHUNT 854323 and 854370 | | |
| 1237-083 | Plaintiffs | Database table for Torrentbox.com named "phpbb_smilies" produced at ISOHUNT 854323 and 854370 | | |
| 1237-084 | Plaintiffs | Database table for Torrentbox.com named "phpbb_themes" produced at ISOHUNT 854323 and 854370 | | |
| 1237-085 | Plaintiffs | Database table for Torrentbox.com named "phpbb_themes_name" produced at ISOHUNT 854323 and 854370 | | |
| 1237-086 | Plaintiffs | Database table for Torrentbox.com named "phpbb_topics" produced at ISOHUNT 854323 and 854370 | | |
| 1237-087 | Plaintiffs | Database table for Torrentbox.com named "phpbb_topics_watch" produced at ISOHUNT 854323 and 854370 | | |

**JOINT EXHIBIT LIST**

| 1237-088 | Plaintiffs | Database table for Torrentbox.com named "phpbb_user_group" produced at ISOHUNT 854323 and 854370 | | |
|---|---|---|---|---|
| 1237-089 | Plaintiffs | Database table for Torrentbox.com named "phpbb_users" produced at ISOHUNT 854323 and 854370 | | |
| 1237-090 | Plaintiffs | Database table for Torrentbox.com named "phpbb_vote_desc" produced at ISOHUNT 854323 and 854370 | | |
| 1237-091 | Plaintiffs | Database table for Torrentbox.com named "phpbb_vote_results" produced at ISOHUNT 854323 and 854370 | | |
| 1237-092 | Plaintiffs | Database table for Torrentbox.com named "phpbb_vote_voters" produced at ISOHUNT 854323 and 854370 | | |
| 1237-093 | Plaintiffs | Database table for Torrentbox.com named "tb_phpbb_user_group" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-094 | Plaintiffs | Database table for Torrentbox.com named "tb_phpbb_users" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |
| 1237-095 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_categories" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1237-096 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_comments" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-097 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_files" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-098 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_torrentHits" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-099 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_torrents" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-100 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_torrentViews" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-101 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_users" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |
| 1237-102 | Plaintiffs | Database table for Torrentbox.com named "tb_torrent_users_banned" produced at ISOHUNT 854330, 854335, 854337, 854347, and 854360 | |

| | | | |
|---|---|---|---|
| 1237-103 | Plaintiffs | Database table for Isohunt.com named "isohunt_staff_from_backup_ph pbb_privmsgs" produced at ISOHUNT 854334 and 854338 | |
| 1237-104 | Plaintiffs | Database table for Isohunt.com named "isohunt_staff_from_backup_ph pbb_privmsgs_text" produced at ISOHUNT 854334 and 854338 | |
| 1237-105 | Plaintiffs | Database table for Isohunt.com named "isohunt_staff_phpbb_privmsgs" produced at ISOHUNT 854334 and 854338 | |
| 1237-106 | Plaintiffs | Database table for Isohunt.com named "isohunt_staff_phpbb_privmsgs_ text" produced at ISOHUNT 854334 and 854338 | |
| 1237-107 | Plaintiffs | Database table for Torrentbox.com named "tb_forums_staff_from_backup_ phpbb_privmsgs" produced at ISOHUNT 854334 and 854338 | |
| 1237-108 | Plaintiffs | Database table for Torrentbox.com named "tb_forums_staff_from_backup_ phpbb_privmsgs_text" produced at ISOHUNT 854334 and 854338 | |
| 1237-109 | Plaintiffs | Database table for Torrentbox.com named "tb_forums_staff_phpbb_privms gs" produced at ISOHUNT 854334 and 854338 | |
| 1237-110 | Plaintiffs | Database table for Torrentbox.com named "tb_forums_staff_phpbb_privms gs_text" produced at ISOHUNT 854334 and 854338 | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1238-000 | Plaintiffs | Defendants' Second Database Production | | |
| 1238-001 | Plaintiffs | Database table for Isohunt.com named "btFiles_description" produced at ISOHUNT 900137 and 900138 | | |
| 1238-002 | Plaintiffs | Database table for Isohunt.com named "btFiles_link" produced at ISOHUNT 900137 and 900138 | | |
| 1238-003 | Plaintiffs | Database table for Isohunt.com named "btFiles_name" produced at ISOHUNT 900137 and 900138 | | |
| 1238-004 | Plaintiffs | Database table for Isohunt.com named "btFiles_paths" produced at ISOHUNT 900137 and 900138 | | |
| 1238-005 | Plaintiffs | Database table for Isohunt.com named "btFiles_sizePathsMD5" produced at ISOHUNT 900137 and 900138 | | |
| 1238-006 | Plaintiffs | Database table for Isohunt.com named "btFiles_stringIds" produced at ISOHUNT 900137 and 900138 | | |
| 1238-007 | Plaintiffs | Database table for Isohunt.com named "btFiles_users" produced at ISOHUNT 900137 and 900138 | | |
| 1238-008 | Plaintiffs | Database table for Isohunt.com named "btFiles1" produced at ISOHUNT 900137 and 900138 | | |
| 1238-009 | Plaintiffs | Database table for Isohunt.com named "btFiles2" produced at ISOHUNT 900137 and 900138 | | |
| 1238-010 | Plaintiffs | Database table for Isohunt.com named "btSites" produced at ISOHUNT 900137 and 900138 | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1238-011 | Plaintiffs | Database table for Isohunt.com named "btST_ids" produced at ISOHUNT 900137 and 900138 | | | |
| 1238-012 | Plaintiffs | Database table for Isohunt.com named "btStats" produced at ISOHUNT 900137 and 900138 | | | |
| 1238-013 | Plaintiffs | Database table for Isohunt.com named "btTrackers" produced at ISOHUNT 900137 and 900138 | | | |
| 1238-014 | Plaintiffs | Database table for Isohunt.com named "releases" produced at ISOHUNT 900137 and 900138 | | | |
| 1238-015 | Plaintiffs | Database table for Podtropolis.com named "categories" produced at ISOHUNT 900134 | | | |
| 1238-016 | Plaintiffs | Database table for Podtropolis.com named "comments" produced at ISOHUNT 900134 | | | |
| 1238-017 | Plaintiffs | Database table for Podtropolis.com named "files" produced at ISOHUNT 900134 | | | |
| 1238-018 | Plaintiffs | Database table for Podtropolis.com named "torrents" produced at ISOHUNT 900134 | | | |
| 1238-019 | Plaintiffs | Database table for Podtropolis.com named "users" produced at ISOHUNT 900134 | | | |
| 1238-020 | Plaintiffs | Database table for Torrentbox.com named "categories" produced at ISOHUNT 900132 | | | |
| 1238-021 | Plaintiffs | Database table for Torrentbox.com named "comments" produced at ISOHUNT 900132 | | | |
| 1238-022 | Plaintiffs | Database table for Torrentbox.com named "files" produced at ISOHUNT 900132 | | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1238-023 | Plaintiffs | Database table for Torrentbox.com named "torrentHits" produced at ISOHUNT 900132 | |
| 1238-024 | Plaintiffs | Database table for Torrentbox.com named "torrents" produced at ISOHUNT 900132 | |
| 1238-025 | Plaintiffs | Database table for Torrentbox.com named "torrentViews" produced at ISOHUNT 900132 | |
| 1238-026 | Plaintiffs | Database table for Torrentbox.com named "users" produced at ISOHUNT 900132 | |
| 1239-000 | Plaintiffs | Documents reflecting chain of title for each of the works (and each of the registration numbers) identified in Exhibit 1 to the Declarations of Rani Cherkoori, Steve Kang, David Kaplan, Alfred Perry, Marsha Reed, and Ronald C. Wheeler, submitted in support of Plaintiffs' Mot. for Summ. J. re Ownership | |
| 1239-001 | Plaintiffs | Chain of Title from Beacon Communication Corp. to Columbia Pictures Industries, Inc. for "Air Force One" dated September 3, 2006 (P00001810-P00001815) | |
| 1239-002 | Plaintiffs | Chain of Title from Sony/JH Pictures L.L.C. to Columbia Pictures Industries, Inc. for "Animals Are My Hobby aka Buddy," dated May 1, 1997 (P00001816-P00001819) | |

JOINT EXHIBIT LIST

| 1239-003 | Plaintiffs | Chain of Title from Cruel Productions, LLC to Columbia Pictures, a division of Columbia Pictures Industries, Inc. for "Cruel Inventions," dated December 1, 1997 (P00001820 - P00001823) | | |
|---|---|---|---|---|
| 1239-004 | Plaintiffs | Chain of Title from  Global Ent. Productions GmbH & Co. Movie KG, SPE German Finance Co. Inc. to Columbia Pictures Industries, Inc. for "Girl Interrupted," dated March 4, 1999 (P00001824-P00001834) | | |
| 1239-005 | Plaintiffs | Chain of Title from  Global Ent. Productions GmbH & Co. Movie KG, SPE German Finance Co. Inc. to Sony Pictures Entertainment Inc. for "The Hollow Man," dated March 4, 1999 (P00001839-P00001849) | | |
| 1239-006 | Plaintiffs | Chain of Title from  WKM Production, LLC to Columbia Pictures Industries, Inc. for "I Know Who Killed Me," dated November 6, 2006 (P00001850-P00001854) | | |
| 1239-007 | Plaintiffs | Chain of Title from  Global Ent. Productions GmbH & Co. Movie KG, SPE German Finance Co. Inc. to Sony Pictures Entertainment Inc. for "I Still Know What You Did Last Summer," dated September 30, 2009 (P00001855-P00001863) | | |
| 1239-008 | Plaintiffs | Chain of Title from  I Want Candy, LLC to Columbia Pictures Industries, Inc. for "Marie Antoinette," dated December 17, 2004 (P00001864-P00001870) | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1239-009 | Plaintiffs | Chain of Title from Sony/JHPictures L.L.C. d/b/a Jim Henson Pictures to Columbia Pictures, a division of Columbia Pictures Industries, Inc.  for "Muppets From Space" dated July 12, 1999 (P00001871-P00001873) | |
| 1239-010 | Plaintiffs | Chain of Title from  Daisy Film Partners to Columbia  Pictures Industries, Inc.  for "My Girl," dated September 27, 1998 (P00001874-P00001880) | |
| 1239-011 | Plaintiffs | Chain of Title from  Passengers Productions, LLC to  Columbia Pictures Industries, Inc.  for "Passengers" dated January 15, 2007 (P00001881-P00001883) | |
| 1239-012 | Plaintiffs | Chain of Title from Torchlight Production LLC to Columbia Pictures Industries, Inc.  for "Riding in Cars With Boys," dated April 3, 2002 (P00001884-P00001892) | |
| 1239-013 | Plaintiffs | Chain of Title from Five Girls LTD to Columbia  Pictures Industries, Inc.  for "Spiceworld," dated May 13, 1997 (P00001893-P00001899) | |
| 1239-014 | Plaintiffs | Chain of Title from Torchlight Production LLC to Columbia Pictures Industries, Inc. for "Not Another Teen Movie," dated April 3, 2002 (P00001915-P00001923) | |
| 1239-015 | Plaintiffs | Chain of Title from GHP 2-Grudge, LLC  to Columbia Pictures Industries, Inc. for "The Grudge" dated November 19, 2003 (P00001924-P00001928) | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1239-016 | Plaintiffs | Chain of Title from Sony Pictures Entertainment Inc. to Columbia Pictures Industries, Inc., TriStar Pictures, Inc. and Screen Gems, Inc. for "Vertical Limit," dated December 7, 2000 (P00001934-P00001941) | |
| 1239-017 | Plaintiffs | Chain of Title from Global Entertainment Productions GmbH & Co. Movie KG and SPE German Finance Co. Inc. to Columbia Pictures, a division of Columbia Pictures Industries, Inc. for "Center Stage," dated June 21, 2000 (P00001942-P00001950) | |
| 1239-018 | Plaintiffs | Chain of Title from Blue Bay Productions, LLC to Columbia Pictures Industries, Inc. for "Wild Things," dated April 21, 1997 (P00001951-P00001958) | |
| 1239-019 | Plaintiffs | Chain of Title from Sony Pictures Entertainment Inc. to Columbia Pictures Industries, Inc. for "Idle Hands," dated April 21, 1999 (P00003534-P00003536) | |
| 1239-020 | Plaintiffs | Chain of Title from GHP-3 Scarecrow, LLC to Columbia Pictures Industries, Inc. "Untitled Pang Brothers Project" dated May 6, 2005 (P00008941-P00008947) | |
| 1239-021 | Plaintiffs | Chain of Title from Regency Entertainment (USA), Inc. to Twentieth Century Fox Film Corporation for "Mr and Mrs. Smith" dated January 1, 2004 (P00008971-P00008978) | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1239-022 | Plaintiffs | Chain of Title from Monarchy Enterprises, S.A.R.L. and Regency Entertainment (USA), Inc to  Twentieth Century Fox Film Corporation for "Little Manhattan" dated May 1, 2004 (P00008979-P00008985) | | |
| 1239-023 | Plaintiffs | Chain of Title from Warner Independent Pictures Inc to Warner Bros. Entertainment Inc. dated May 1, 2004 (P00008986-P00008992) | | |
| 1239-024 | Plaintiffs | Chain of Title from Warner Bros. Pictures, A Division of WB Studio Enterprises Inc.  to Warner Bros. Entertainment Inc. dated January 1, 2006 (P00008993-P00008999) | | |
| 1239-025 | Plaintiffs | Chain of Title from Alcon Distribution, LLC to Warner Bros. Pictures Inc. for "16 Blocks" dated August 30, 2005 (P00009000-P00009030) | | |
| 1239-026 | Plaintiffs | Chain of Title from Morgan Creek Productions, Inc. to Warner Bros. Pictures Inc., Various Titles, dated November 19, 2008 and September 13, 2005 (P00009031-P00009036) | | |
| 1239-027 | Plaintiffs | Chain of Title from Intermedia Film Distribution, Inc. to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "Alexander,"  dated December 19, 2002 (P00009051-P00009064) | | |

**JOINT EXHIBIT LIST**

| 1239-028 | Plaintiffs | Chain of Title from WV Films II LLC to Warner Bros, a division of Time Warner Entertainment Company, L.P. for "Analyze That," dated December 5, 2002 (P00009065-P00009069) | | |
|---|---|---|---|---|
| 1239-029 | Plaintiffs | Chain of Title from WV Films II LLC to Warner Bros, a division of Time Warner Entertainment Company, L.P. for "Analyze This," dated December 11, 1998 (P00009070-P00009075) | | |
| 1239-030 | Plaintiffs | Chain of Title from Bwayne Distributing LLC to Warner Bros. Entertainment Inc. for "Batman Begins," dated February 24, 2004 (P000090076-P00009087) | | |
| 1239-031 | Plaintiffs | Distribution Agreement between The Geffen Film Company and Warner Bros. Inc. regarding the distribution of theatrical motion pictures produced by Geffen, dated February 1, 1982 (P00009088-P00009106) | | |
| 1239-032 | Plaintiffs | Chain of Title from Dover Distributing LLC to Warner Bros. Entertainment Inc. for "Blood Diamond" dated December 16, 2005 (P00009107-P00009117) | | |
| 1239-033 | Plaintiffs | Chain of Title from Eli Productions, LLC and Alcon Entertainment LLC and Alcon Film Fund, LLC to Warner Bros. Pictures, a division of WB Studio Enterprises Inc. for "The Book of Eli," dated November 18, 2008 (P00009118-P00009123) | | |

| | | | | |
|---|---|---|---|---|
| 1239-034 | Plaintiffs | Chain of Title from WV Films to Warner Bros. Entertainment Inc. for "The Brave One,"  dated September 10, 2007 (P00009124-P00009128) | | |
| 1239-035 | Plaintiffs | Distribution Agreement between Orion Pictures Company and Warner Bros. Inc. regarding the distribution of motion pictures produced by Orion Pictures Company dated March 1, 1978 (P00009129-P00009148) | | |
| 1239-036 | Plaintiffs | Various assignments, certificates of ownership and merger relating to Warner Bros. Entertainment Inc.(P00009149-P00009197) | | |
| 1239-037 | Plaintiffs | Chain of Title from WV Films to Warner Bros., a division of Time Warner Entertainment Company, LP for "Cats and Dogs," dated March 15, 2001 (P00009198-P00009201) | | |
| 1239-038 | Plaintiffs | Chain of Title from WV Films to Warner Bros. Entertainment Inc. for "Catwoman," dated July 22, 2004 (P00009202-P00009206) | | |
| 1239-039 | Plaintiffs | Chain of Title from WV Films to Warner Bros. Entertainment Inc. for "Charlie and the Chocolate Factory," dated July 12, 2005 (P00009207-P00009224) | | |
| 1239-040 | Plaintiffs | Chain of Title from Chocolate Distributing LLC to Theobald Film Productions LLP for "Charlie and the Chocolate Factory," dated June 29, 2005 (P00009225-P00009227) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1239-041 | Plaintiffs | Chain of Title from Seabreeze Productions, Inc. to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "City by the Sea" dated August 22, 2000 (P00009228-P00009231) | | |
| 1239-042 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Constantine" dated February 7, 2005 (P00009232-P00009262) | | |
| 1239-043 | Plaintiffs | Chain of Title from Kennedy Miller Productions to Warner Bros. Inc.  for "Dead Calm," dated May 6, 1988 (P00009263-P00009269) | | |
| 1239-044 | Plaintiffs | Chain of Title from VRPG-DB Pty Ltd to Warner Independent Pictures Inc. for "December Boys," dated February 9, 2007 (P00009270-P00009320) | | |
| 1239-045 | Plaintiffs | Chain of Title from Deep Blue LLC to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "Deep Blue Sea," dated July 26, 1999 (P00009321-P00009329) | | |
| 1239-046 | Plaintiffs | Chain of Title from Champs Productions, Inc. to Warner Bros., a division of Time Warner Entertainment Company, L.P. for  "Champs," dated June 26, 2000 (P00009330-P00009333) | | |
| 1239-047 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Dukes of Hazzard," dated August 4, 2005 (P00009334-P00009337) | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1239-048 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. a division of Time Warner Entertainment Company, L.P. for "Eight Legged Freaks," dated July 16, 2002 (P00009338-P00009342) | |
| 1239-049 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. a division of Time Warner Entertainment Company, L.P. for "Hearts in Atlantis," dated September 6, 2001 (P00009343-P00009346) | |
| 1239-050 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. "House of Wax," dated May 5, 2005 (P00009347-P00009351) | |
| 1239-051 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "I Am Legend," dated May 5, 2005 (P00009352-P00009356) | |
| 1239-052 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc.  for "The Lake House," dated June 13, 2006 (P00009401-P00009405) | |
| 1239-053 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. a division of Time Warner Entertainment Company, L.P. for "Miss Congeniality," dated November 30, 2000 (P00009406-P00009409) | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1239-054 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Miss Congeniality 2: Armed and Fabulous," dated November 30, 2000 (P00009410-P00009414) | |
| 1239-055 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Music and Lyrics," dated February 8, 2007 (P00009415-P00009419) | |
| 1239-056 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "Space Cowboys" dated August 3, 2000 (P00009420-P00009424) | |
| 1239-057 | Plaintiffs | Chain of Title from WV Films II LLC to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "Dreamcatcher" dated March 20, 2003  (P00009464-P00009468) | |
| 1239-058 | Plaintiffs | Chain of Title from WV Films LLC to Warner Bros., a division of Time Warner Entertainment Company, L.P.  for "Exit Wounds," dated February 9, 2001 (P00009490-P00009494) | |
| 1239-059 | Plaintiffs | Chain of Title from Morgan Creek Productions, Inc. to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "The Exorcist: The Beginning," dated March 18, 2003  (P00009495-P00009504) | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1239-060 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Firewall," dated February 7, 2006 (P00009508-P00009512) | | |
| 1239-061 | Plaintiffs | Chain of Title from Celluloid Dream Sales to Warner Independent Pictures Inc. for "Funny Games," dated September 22, 2006 (P00009513-P00009515) | | |
| 1239-062 | Plaintiffs | Chain of Title from WV Films LLC to Warner Bros., a division of Time Warner Entertainment Company, L.P. for "Ghost Ship" dated October 24, 2002 (P00009516-P00009528) | | |
| 1239-063 | Plaintiffs | Chain of Title from Good Night Good Luck LLC to Warner Independent Pictures Inc. for "Good Night and Good Luck," dated February 21, 2005 (P00009529-P00009531) | | |
| 1239-064 | Plaintiffs | Chain of Title from WV Films IV LLC to Warner Bros. Entertainment Inc. for "Gran Torino" dated December 11, 2008 (P00009535-P00009563) | | |
| 1239-065 | Plaintiffs | Chain of Title from New Line Productions, Inc. to Warner Bros. Entertainment Inc. for "Hangover" dated September 19, 2008 (P00009564-P00009606) | | |
| 1239-066 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Happy Feet" dated November 15, 2006 (P00009607-P00009611) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1239-067 | Plaintiffs | Chain of Title from Rettop IV Distributing, LLC to Warner Bros. Entertainment Inc. for "Harry Potter and the Goblet of Fire" dated October 26, 2005 (P00009612-P00009621) | |
| 1239-068 | Plaintiffs | Chain of Title from WV Films III LLC to Warner Bros. Entertainment Inc. for "License To Wed" dated July 2, 2007 (P00009643-P00009647) | |
| 1239-069 | Plaintiffs | Chain of title from Lonely Film Productions GmbH & Co. KG to Tyler Distributing, LLC for "Looney Tunes…Back in Action," dated July 23, 2002 (P00009648 - P00009656) | |
| 1239-070 | Plaintiffs | Chain of from title Lost & Found Productions to Alcon Entertainment, LLC for "Lost & Found," dated December 29, 1999 (P00009657 - P00009667) | |
| 1239-071 | Plaintiffs | Chain of title from CBML Productions, LLC and Alcon Entertainment, LLC to Warner Bros. for "If You Were My Girl," dated December 30, 2002 (P00009668-P00009672) | |
| 1239-072 | Plaintiffs | Chain of title from Lonely Film Productions GmbH & Co. KG to Tyler Distributing, LLC for "Lucky You," dated December 3, 2004; Chain of title from Tyler Distributing, LLC to Warner Bros. Entertainment Inc. (P00009673 - P00009703) | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1239-073 | Plaintiffs | Chain of title from Lonely Film Productions GmbH & Co. KG to Tyler Distributing, LLC for "Malibu's Most Wanted," dated April 17, 2003; Chain of title from Tyler Distributing, LLC to Warner Bros. Pictures, Inc. (P00009704 - P00009777) | |
| 1239-074 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. Entertainment Inc. for "The Matrix Reloaded," dated May 7, 2003 (P00009778-P00009780) | |
| 1239-075 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. Entertainment Inc. for "The Matrix, " dated December 9, 1997 (P00009781-P00009784) | |
| 1239-076 | Plaintiffs | Chain of title from Icon Distribution, Inc. to Warner Bros. for "Maverick," dated May 1, 1993 (P00009785-P00009787) | |
| 1239-077 | Plaintiffs | Chain of title from Clayton Productions, LLC to Warner Bros. Pictures Inc. for "Michael Clayton," dated September 19, 2005 (P00009788-P00009791) | |
| 1239-078 | Plaintiffs | Chain of title from MDS Productions, LLC to Warner Bros. for "My Dog Skip," dated December 6, 2002 (P00009792-P00009795) | |
| 1239-079 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. Entertainment Inc. for "The Matrix," dated October 7, 2003 (P00009796-P00009800) | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1239-080 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. Entertainment Inc. for "Ocean's Eleven," dated December 5, 2001 (P00009848-P00009851) | | |
| 1239-081 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. Entertainment Inc. for "Ocean's Twelve;" dated December 9, 2004 (P00009857-P00009861) | | |
| 1239-082 | Plaintiffs | Chain of title from Equity Pictures Medienfonds GmbH & Co. KG IV to Missed Call Distribution LLC for "One Missed Call," dated July 16, 2007 (P00009862-P00009868) | | |
| 1239-083 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Practical Magic," dated January 30, 1998 (P00009912-P00009914) | | |
| 1239-084 | Plaintiffs | Chain of title from Cupid Distribution, LLC and Alcon Entertainment, LLC to Warner Bros. Pictures for "PS I Love You," dated January 30, 1998 (P00009915-P00009920) | | |
| 1239-085 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Queen of the Damned" dated February 21, 2002 (P00009921-P00009925) | | |
| 1239-086 | Plaintiffs | Chain of title from Racing Stripes Productions LLC and Alcon Entertainment, LLC to Warner Bros. Pictures INC. for "Racing Stripes," dated April 22, 2003 (P00009926-P00009930) | | |

- 97 -

| | | | | |
|---|---|---|---|---|
| 1239-087 | Plaintiffs | Certificate of Renewal Registration to Warner Bros. Pictures Inc. for "Rebel Without a Cause," dated April 5, 1983 (P00009931-P00009932) | | |
| 1239-088 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Red Planet," dated September 29, 2000 (P00009933-P00009937) | | |
| 1239-089 | Plaintiffs | Chain of title from the Ladd Company to Warner Bros. Inc. for all motion pictures produced, financed, or otherwise acquired by Ladd dated October 1, 1979 (P00009938-P00009956) | | |
| 1239-090 | Plaintiffs | Chain of title from Dark Castle Holdings, LLC to Warner Bros. Pictures for "Rocknrolla," dated June 15, 2007 (P00009957-P00009962) | | |
| 1239-091 | Plaintiffs | Chain of title Munich Hoffmann-Media GmbH & Co. KG to BNF Distributing, LLC for "Rumor Has It," dated October 27, 2004; Chain of title from BNF Distribution, LLC to Warner Bros. Entertainment Inc. for "Untitled Ted Griffin Project," dated June 21, 2004; Chain of title from Warner Bros. Entertainment Inc. to WV Films III LLC for "Rumor Has It," dated December 15, 2005; Chain of title from WV Films III LLC to Warner Bros. Entertainment Inc. for "Rumor Has It," dated December 15, 2005 (P00009963-P00009995) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1239-092 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "See Spot Run" dated February 9, 2001 (P00009996-P00010000) | | |
| 1239-093 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Showtime," dated April 3, 2002 (P00010001-P00010004) | | |
| 1239-094 | Plaintiffs | Chain of title from ApolloProMedia GmbH & Co. 1 Filmproduktion KG, Apollo ProMedia Filmproduktion KG, Apollo Promedia GmbH & Co. 3 Filmproduktion KG, ApolloMedia GmbH & Co. 4 Filmproduktion KG, ApolloMedia GmbH & Co. 5 Filmproduktion KG, and QI Quality International GmbH & Co. KG to Spartan Distribution for "Spartan," dated April 17, 2003; Chain of title for Franchise Pictures, LLC, Franchise Entertainment Limited Liability Company, and Spartan Distribution, Inc. to Warner Bros Pictures Inc. for "Spartan," dated July 1, 2003 (P00010005-P00010011) | | |
| 1239-095 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Speed Racer," dated August 7, 2008 (P00010012-P00010016) | | |
| 1239-096 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Swordfish," dated May 17, 2001 (P00010017-P00010020) | | |
| 1239-097 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Taking Lives," dated March 29, 2004 (P00010021-P00010025) | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1239-098 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Three Kings," dated December 15, 1998 (P00010026-P00010029) | | |
| 1239-099 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Torque," dated January 29, 2004 (P00010030-P00010034) | | |
| 1239-100 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Training Day," dated October 2, 2001 (P00010035-P00010038) | | |
| 1239-101 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "Unaccompanied Minors," dated January 9, 2007 (P00010039-P00010043) | | |
| 1239-102 | Plaintiffs | Chain of title from Front Street Pictures, Inc. to Warner Independent Pictures, Inc. for "We Don't Live Here Anymore," dated May 31, 2005 (P00010044-P00010050) | | |
| 1239-103 | Plaintiffs | Chain of title from MHF Zweite Academy Film GmbH & Co. KG to Nine Yards Two Distribution, Inc. for "The Whole Ten Yards," dated November 18, 2002; Franchise Pictures, LLC, Franchise Entertainment Limited Liability Company, Nine Yards Two Productions, Inc., Nine Yards Two Distribution, Inc. to Warner Bros. Pictures Inc. for "Whole Ten Yards," dated April 19, 2004 (P00010051-P00010058) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1239-104 | Plaintiffs | Chain of title from Equity Pictures Medienfolds GmbH & Co. KG III, Nu Image Entertainment GmbH, Origin Films A.V.V., Block Distribution, Inc., and Wicker Financing, Inc., to Alcon Distribution, LLC and Alcon Entertainment, LLC for "Wicker Man," dated March 3, 2006; Chain of title from Alcon Distribution, LLC and Alcon Entertainment, LLC to Warner Bros. Pictures, Inc. for "The Wicker Man," dated March 3, 2006 (P00010059-P00010113) | | |
| 1239-105 | Plaintiffs | Certificate of Registration for "Godzilla 2000," dated September 28, 2000 (P00013248-P00013249) | | |
| 1239-106 | Plaintiffs | Chain of title from Sony Pictures Entertainment Inc. to Columbia Pictures Industries, Inc. for "Idle Hands," dated April 29, 1999 (P00013250-P00013272) | | |
| 1239-107 | Plaintiffs | Chain of title from Silent Hill Films, Inc. to TriStar Pictures for "Silent Hill," dated March 7, 2005 (P00013273-P00013282) | | |
| 1239-108 | Plaintiffs | Chain of title from Idte Animation Slate, LLC to Twentieth Century Fox for "Everyone's Hero," dated July 6, 2006 (P00013288-P00013293) | | |
| 1239-109 | Plaintiffs | Chain of title from Lightstorm Entertainment, Inc. to Twentieth Century Fox Film Corporation for "True Lies," dated August 2, 1994 (P00013294-P00013301) | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1239-110 | Plaintiffs | Chain of title from Malady Entertainment to TriStar Pictures, Inc. for "Donnie Brasco," dated March 20, 1997 (P00013302-P00013310) | | |
| 1239-111 | Plaintiffs | Chain of title from ANM (1991) XXXIII Limited Partnership to CineVisions for "Johnny Mnemonic," dated August 28, 1993; Chain of title from CineVisions to "TriStar Pictures, Inc. for "Johnny Mnemonic," dated October 8, 1993 (P00013311-P00013336) | | |
| 1239-112 | Plaintiffs | Chain of title from Oliver Twist Productions, LLP to RP Productions S.A. for "Oliver Twist," dated September 12, 2005; Chain of title from RP Productions SA to TriStar Pictures, Inc. for "Oliver Twist," dated May 3, 2004 (P00013337-P00013347) | | |
| 1239-113 | Plaintiffs | Chain of title from Global Entertainment Productions GmbH & Co. Medien KG, and SPE German Finance Co. Inc, to Sony Pictures Entertainment Inc. for "Random Hearts," dated June 26, 1998 (P00013348-P00013365) | | |
| 1239-114 | Plaintiffs | Chain of title from High Plateau Productions Limited to TriStar Pictures, Inc. for "Seven Years in Tibet," dated September 9, 1996 (P00013366-P00013376) | | |
| 1239-115 | Plaintiffs | Chain of title from Silent Hill Films, Inc. to TriStar Pictures for "Silent Hill," dated April 21, 2006 (P00013377-P00013386) | | |

**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1239-116 | Plaintiffs | Chain of title from Global Entertainment Productions GmbH & Co. Film KG and SPE German Finance to Sony Pictures Entertainment Inc. for "Stepmom," dated January 25, 1999 (P00013387-P00013407) | |
| 1239-117 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "House of Wax," dated June 27, 2005 (P00013412-P00013416) | |
| 1239-118 | Plaintiffs | Chain of title from WV Films III, LLC to Warner Bros. for "License to Wed," dated September 17, 2007 (P00013417-P00013423) | |
| 1239-119 | Plaintiffs | Certificate of Registration for "Kangaroo Jack," dated July 7, 2005 (P00013424-P00013425) | |
| 1239-120 | Plaintiffs | Chain of title from DA Productions Inc., Fantastic Facts Inc., Lorimar Productions, Inc., Midnight Caller Productions, Inc., Northwest Productions, Inc., River Tower Productions, Inc., Telepictures Animated Productions, Inc., Telepictures Productions Services, Inc., Wad Productions, Inc., Warner Bros. Animation Inc., Warner Bros., Warner Communications Inc., XPTNY Productions, Inc. to Warner Communications Inc. for all items, dated June 30, 1992 (P00013426-P00013432) | |
| 1239-121 | Plaintiffs | Chain of title from Warner Communications, Inc. to Warner Bros. Entertainment, Inc. for works listed in exhibits 1-8, dated March 31, 2003 (P00013433-P00013437) | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1239-122 | Plaintiffs | Copyright assignment from Time Warner Entertainment Company, L.P. to Warner Communications Inc., dated March 31, 2003 (P00013438-P00013442) | | |
| 1239-123 | Plaintiffs | Chain of title from Circle Films, Inc. to Twentieth Century Fox Film Corporation for "Raising Arizona," dated March 14, 1986 (P00015765-P00015770) | | |
| 1239-124 | Plaintiffs | Chain of title from Monarchy Enterprises S.A.R.L. and Regency Entertainment (USA), Inc. to Twentieth Century Fox Film Corporation for "Deck the Halls," dated November 14, 2006 (P00015771-P00015778) | | |
| 1239-125 | Plaintiffs | Chain of title from DNA Films LTD and Film Four to Twentieth Century Fox Film Corporation for "The Last King of Scotland," dated June 4, 2007 (P00015779-P00015784) | | |
| 1239-126 | Plaintiffs | Chain of title from TAG Entertainment, Inc. to Twentieth Century Fox for "Fast Boys" aka "Supercross," dated October 1, 2004 (P00015785-P00015786) | | |
| 1239-127 | Plaintiffs | Chain of title from Hallay Film Enterprises to Columbia Pictures Industries, Inc. for "Flatliners" and "Postcards from the Edge," dated June 20, 1997 (P00015787-P00015793) | | |
| 1239-128 | Plaintiffs | Chain of title from Toho Co., Ltd to Columbia Pictures Industries, Inc. for "Godzilla 2000," dated June 26, 2000 (P00015794-P00015800) | | |

- 104 -

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1239-129 | Plaintiffs | Chain of title from Wing Commander Productions, Inc. to Twentieth Century Fox for "Wing Commander," dated March 3, 1998 (P00015801-P00015809) | | |
| 1239-130 | Plaintiffs | Chain of title from Warner Communications, Inc. to Warner Bros. Entertainment Inc. for multiple titles, dated March 31, 2003 (P00015810-P00015906) | | |
| 1239-131 | Plaintiffs | Chain of title from Time Warner Entertainment Company, L.P. to Warner Communications Inc. for multiple titles, dated March 31, 2003 (P00015907-P00016003) | | |
| 1239-132 | Plaintiffs | Documents reflecting chain of title for each of the works (and each of the registration numbers) identified in Exhibit 1 to the Declarations of Rani Cherkoori, Steve Kang, David Kaplan, Alfred Perry, Marsha Reed, and Ronald C. Wheeler, submitted in support of Plaintiffs' Mot. for Summ. J. re Ownership (Bates numbers P00001810-P00001958; P00003532-P00003550; P00008941 – P00010113; P00013248 – P00013442; P00014793 – P00015118) | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1239-133 | Plaintiffs | Certificate of Registration to Horizon Pictures (G.B.) Ltd. of "The Bridge on the River Kwai," dated October 4, 1957; Certificate of Renewal Registration to Columbia Pictures Industries, Inc. of "The Bridge on the River Kwai," dated January 15, 1985 (P00001601-P00001604) | |
| 1239-134 | Plaintiffs | Certificate of Registration to Columbia Pictures Industries, Inc. of "Taxi Driver," dated February 8, 1976; Certificate of Registration to Columbia Pictures Industries, Inc. of "Taxi Driver," dated February 26, 2004 (P00001755-P00001758) | |
| 1239-135 | Plaintiffs | Certificate of Registration to Horizon Pictures (GB) Ltd. of "Lawrence of Arabia," dated December 19, 1962; Certificate of Renewal Registration to Horizon Pictures (GB) Ltd. of "Lawrence of Arabia," dated February 20, 1990; Chain of Title from Horizon Pictures to Columbia Pictures for "Lawrence of Arabia," dated May 27, 1987 (P00001785-P00001791) | |
| 1239-136 | Plaintiffs | Chain of Title from Monarchy Enterprises, S.A.R.L. and Regency Entertainment (USA) to Twentieth Century Fox Film Corporation for "My Super Ex-Girlfriend," dated July 25, 2006 (P00004595-P00004599) | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1239-137 | Plaintiffs | Chain of Title from Monarchy Enterprises, S.A.R.L. and Regency Entertainment (USA) to Twentieth Century Fox Film Corporation for "Epic Movie," dated January 19, 2007 (P00004632-P00004639) | | |
| 1239-138 | Plaintiffs | Chain of Title from Twentieth Century Fox Film Corporation to TCF Hungary Film Rights Exploitation Limited Liability Company for "Notes on a Scandal," dated December 12, 2006 (P00004640-P00004651) | | |
| 1239-139 | Plaintiffs | Chain of Title from DNA Films Limited to Fox Searchlight Pictures, Inc. for "28 Days Later," dated October 16, 2002 (P00004707-P00004708) | | |
| 1239-140 | Plaintiffs | Chain of Title from Fox Searchlight Pictures, Inc. to Twentieth Century Fox Film Corporation for "28 Days Later," dated July 15, 2004 (P00004709-P00004710) | | |
| 1239-141 | Plaintiffs | Chain of Title from Monarchy Enterprises, S.A.R.L. and Regency Entertainment (USA) to Twentieth Century Fox Film Corporation for "Date Movie," dated April 4, 2006 (P00004737-P00004740) | | |
| 1239-142 | Plaintiffs | Certificate of Registration to BRC Rights Management, Ltd. of "The Hills Have Eyes" dated March 10, 2006 (P00006532-P00006535) | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1239-143 | Plaintiffs | Chain of Title from Focus Features LLC to Universal City Studios Productions LLLP for "21 Grams," dated December 12, 2002 (P00014793) | | |
| 1239-144 | Plaintiffs | Chain of Title from Universal City Studios Productions LLLP to Universal Film Funding LLC for "21 Grams," dated February 6, 2004 (P00014794-P00014798) | | |
| 1239-145 | Plaintiffs | Chain of Title from Universal Studios International B.V. to Focus Features LLC for "21 Grams," dated December 12, 2002 (P00014799-P00014800) | | |
| 1239-146 | Plaintiffs | Chain of Title from Mediana Productions Filmgesellschaft MBH & Co. KG to Universal Studios International B.V. for "21 Grams," dated December 12, 2002 (P00014801-P00014803) | | |
| 1239-147 | Plaintiffs | Chain of Title from Focus Features LLC to Universal Studios International B.V. for "21 Grams," dated December 12, 2002 (P00014804-P00014806) | | |
| 1239-148 | Plaintiffs | Chain of Title from Universal Studios International B.V. to Mediana Productions Filmgesellschaft MBH & Co. KG for "21 Grams," dated December 12, 2002 (P00014807-P00014810) | | |
| 1239-149 | Plaintiffs | Copyright Registration to Mediana Productions Filmgesellschaft MBH & Co. KG for "21 Grams," dated March 1, 2004 (P00014811) | | |

**JOINT EXHIBIT LIST**

| 1239-150 | Plaintiffs | Chain of Title from Mediana Productions Filmgesellschaft MBH & Co. KG to Universal Studios International B.V. for "21 Grams," dated December 12, 2002 (P00014819-P00014876) | | |
|---|---|---|---|---|
| 1239-151 | Plaintiffs | Chain of Title from Universal Studios International B.V. to Focus Features LLC for "21 Grams," dated December 12, 2002 (P00014877-P00014916) | | |
| 1239-152 | Plaintiffs | Chain of Title from Focus Features, LLC to Universal City Studios Productions LLLP for "American Pie Presents: The Naked Mile," dated December 19, 2006 (P00014917) | | |
| 1239-153 | Plaintiffs | Chain of Title from Universal City Studios, Inc. to Universal City Studios Productions Inc. for "The Bourne Identity," dated May 23, 2001 (P00014918) | | |
| 1239-154 | Plaintiffs | Chain of Title from KALIMA Productions GmbH & Co K.G. to Universal Studios International B.V. "The Bourne Identity," dated May 23, 2001 (P00014919 - P00014921) | | |
| 1239-155 | Plaintiffs | Chain of Title from KALIMA Productions GmbH & Co KG to Universal Studios Internation B.V. for "The Bourne Identity," dated May 23, 2001 (P00014922 - P00014924) | | |
| 1239-156 | Plaintiffs | Chain of Title from Universal Studios International B.V. and Universal City Studios, Inc. for "The Bourne Identity," dated July 8, 2002 (P00014927 - P00014968) | | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1239-157 | Plaintiffs | Chain of Title from KALIMA Productions GmbH & Co KG to Universal Studios Internation B.V. for "The Bourne Identity," dated May 23, 2001, (P00014969 - P00015002) | | | |
| 1239-158 | Plaintiffs | Copyright Registration to MP Munich Pape Filmproductions GmbH & Co., KG for "The Fast and the Furious, Tokyo Drift," dated July 12, 2006, supplemented March 30, 2009 (P00015004) | | | |
| 1239-159 | Plaintiffs | Chain of Title from Universal City Studios LLLP to Universal City Studios Productions LLLP for "The Fast and the Furious: Tokyo Drift," dated June 1, 2006 (P00015005) | | | |
| 1239-160 | Plaintiffs | Chain of Title from MP Munich Pape Filmproductions GmbH & Co. KG and Universal Studios International B.V. for "The Fast and the Furious 3," supplemental July 26, 2005 (P00015006 - P00015045) | | | |
| 1239-161 | Plaintiffs | Chain of Title from Universal Studios International B.V. and Universal City Studios LLLP for "The Fast and the Furious 3," dated July 26, 2005 (P00015046 - P00015082) | | | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1239-162 | Plaintiffs | Chain of Title from NBC Studios, Inc. and Universal City Studios, Inc./Amblin Television, Inc. to Universal City Studios Productions LLLP for all product and properties for which any Licensor holds distribution rights in any media in the Territory or any portion thereof except as specifically designated otherwise by the parties, dated January 1, 2005 (P00015085 - P00015103) | | |
| 1239-163 | Plaintiffs | Chain of Title from Universal Network Television LLC and USA Cable Entertainment LLC to Universal City Studios Productions LLLP for all product and properties for which any Licensor holds distribution rights in any media in the Territory or any portion thereof except as specifically designated otherwise by the parties, dated May 8, 2002 (P00015104 - P00015118) | | |

JOINT EXHIBIT LIST

| | 1240-000 | Plaintiffs | Copyright registration statements for each of the works (and each of the registration numbers) identified in Exhibit 1 to the Declarations of Rani Cherkoori, Steve Kang, David Kaplan, Alfred Perry, Marsha Reed, and Ronald C. Wheeler, submitted in support of Plaintiffs' Mot. for Summ. J. re Ownership (Bates numbers P00001568 – P00001809; P00001959 – P00003531;  P00003551 – P00006132; P00006134 – P00008938; P00010114-P00013247; P00013443 – P00014792; P00015119 – P00015239) | | |
| --- | --- | --- | --- | --- | --- |
| | 1241-000 | Plaintiffs | Web forum pages from Torrentbox.com and Isohunt.com that relate to Works in Suit, including those associated with the torrents identified in Exhibit A to the Declaration of Bruce Ward submitted in support of Plaintiffs' Mot. for Summ. J. re Ownership | | |
| | 1241-001 | Plaintiffs | Screenshot of Isohunt.com forum post re "after downloading backup…nothing is in the file…need help," dated December 11, 2005 | | |
| | 1241-002 | Plaintiffs | Screenshot of Isohunt.com forum post re "Films im willin to share," dated April 27, 2006 | | |
| | 1241-003 | Plaintiffs | Screenshot of Isohunt.com forum post re "Excesive discarding of MB's," dated December 24, 2005 | | |

JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1241-004 | Plaintiffs | Screenshot of Isohunt.com forum post re "HELLLLLPPPP!!!!," dated September 12 - 17, 2006 | |
| 1241-005 | Plaintiffs | Screenshot of Isohunt.com forum post re "how to make a DVD from a DVDrip?" dated January 7 - 16, 2006 | |
| 1241-006 | Plaintiffs | Screenshot of Isohunt.com forum post re "Grey's Anatomy Season 8 request," dated May 22, 2012 | |
| 1241-007 | Plaintiffs | Screenshot of Isohunt.com forum post re "harry potter password," dated December 17, 2005 | |
| 1241-008 | Plaintiffs | Screenshot of Isohunt.com forum post re "WinRAR Need Help W/ .RAR files," dated October 22 - November 2, 2007 | |
| 1241-009 | Plaintiffs | Screenshot of Isohunt.com forum post re "Ahhh please help im new," dated January 2, 2006 | |
| 1241-010 | Plaintiffs | Screenshot of Isohunt.com forum post re "Download Stops at 90-98%...Help," dated November 25, 2006 | |
| 1241-011 | Plaintiffs | Screenshot of Isohunt.com forum post re "unable to get audio on a torrent.mkv format," dated January 16 - 18, 2012 | |
| 1241-012 | Plaintiffs | Screenshot of Isohunt.com forum post re "Help plz," dated December 22, 2005 | |
| 1241-013 | Plaintiffs | Screenshot of Isohunt.com forum post re "passwords," dated Novembre 30, 2005 | |
| 1241-014 | Plaintiffs | Screenshot of Isohunt.com forum post re "help.password needed!!" dated December 12, 2005 | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1241-015 | Plaintiffs | Screenshot of Isohunt.com forum post re "My torrent wont show up…" dated Septermber 14, 2009 | | |
| 1241-016 | Plaintiffs | Screenshot of Isohunt.com forum post re "Newbie with question??" dated June 20 - 21, 2010 | | |
| 1241-017 | Plaintiffs | Screenshot of Isohunt.com forum post re "V for Vendetta," dated June 23 - July 14, 2006 | | |
| 1241-018 | Plaintiffs | Screenshot of Isohunt.com forum post re "I need help, New User!" dated January 8, 2006 | | |
| 1241-019 | Plaintiffs | Screenshot of Torrenbox.com forum post re "new upload seed problem," dated October 4 - 7, 2007 | | |
| 1242 | Plaintiffs | Compilation of previously produced Server Log Data, reflecting U.S. download events for "exemplar" Dot-Torrent Files associated with Works in Suit (P00015240 and Exhibit 1 to the Declaration of Bruce J. Ward, dated October 7, 2013) | | |
| 1243 | Plaintiffs | Compilation of previously produced Server Log Data, reflecting volume of U.S. and Worldwide download events associated with Works in Suit | | |
| 1244 | Plaintiffs | Compilation of previously produced Server Log Data, reflecting acts of infringement after December 21, 2009 and before issuance of the Permanent Injunction | | |
| 1245 | Plaintiffs | Compilation of previously produced Server Log Data, reflecting acts of infringement before December 21, 2009 | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1246 | Plaintiffs | Compilation of Isohunt.com, Torrentbox.com, and Podtropolis.com database data, which reflects the name and file path information for the dot-torrent files identified in Exhibits 1242-1246 | | | |
| 1247 | Plaintiffs | DMCA Notices referenced in 9/4/2007 Declaration of James J. Emerson | | | |
| 2000 | Defendants | Information provided to the Copyright Office regarding designating DMCA Agent for the isoHunt websites – ISOHUNTDOCS680617 - Current DMCA Agent designation on file with Copyright Office dated 3/16/2011 and scanned on 8/16/2011. | | | |
| 2001 | Defendants | The isoHunt website DMCA policies, includingDecember 5, 2006 – bates number ISOHUNTDOCS000001-000005 and publicly available current policy | | | |
| 2002* | Defendants | The list of 30 emails sent by BayTSP, Inc. that were received by isoHunt – Declaration of Allen Parker in Opposition to MSJ, filed 10/9/2007, Dkt No. 320, Exhibit C | | | |
| 2003 | Defendants | Defendants' copyright policy webpage as of January 15, 2005, Exhibit B to Fung Declaration in Opposition to Motion for Injunction, filed 2/24/2010 (Dkt 407), February 19, 2010 Exhibit C, | | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2004 | Defendants | Copy of Defendants' take down notices processed, by month, over the course of Defendants' DMCA take down program – Exhibit D to Fung Declaration in Opposition to Motion for Injunction, filed 2/24/2010 (Dkt 407) – stats only | | |
| 2005 | Defendants | Select tickets from Defendants' notice and takedown system from MPAA members or 3rd parties acting on their behalf requesting the takedown of their copyrighted materials – Exhibit E to Fung Declaration in Opposition to Motion for Injunction, filed 2/24/2010 (Dkt 407)] | | |
| 2006 | Defendants | Copy of a spreadsheet and graph illustrating that 192,924 torrents have been banned by hash | | |
| 2007 | Defendants | opening page and a page showing the totals from Fung's factual examination of 5000 random hashes of torrent files indexed on Isohunt.com and compared these to hashes of torrent files indexed on major internet search engines, including Google and Yahoo! – Exhibit F to Fung Declaration in Opposition to Motion for Injunction, filed 2/24/2010 (Dkt 407) two pages | | |
| 2008* | Defendants | (http://torrentfreak.com/indie-movie-explodeson-bittorrent-makers-bless-piracy-091110/ | | |

**JOINT EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 2009* | Defendants | Privacy Policy as of December 5, 2006 (Bates No. ISOHUNTDOCS 000006-000011), and current, publicly available copy | | |
| 2010* | Defendants | Sample User ID and Login Date – Banned (Bates No. 003107-003117) - | | |
| 2011* | Defendants | Sample User ID and Reference Code (Bates No. 003118) | | |
| 2012* | Defendants | DMCA Submissions with Attachments (674103-679954) | | |
| 2013 | Defendants | Banned Users List – Isohunt (Bates No. 679955-679965) | | |
| 2014 | Defendants | Banned Users List – Torrentbox (Bates No. 679966) | | |
| 2015* | Defendants | Isohunt Corporate Documents (Bates No. 679967-679970) | | |
| 2016 | Defendants | Banned Torrent List (Bates No. 679971-680150) | | |
| 2017 | Defendants | DMCA Submissions with Attachments (Bates No. 680151-680574) | | |
| 2018* | Defendants | Website Screenshots Operation - Torrentbox & ed2k-it.com (Bates No. 680575-680614) | | |
| 2019* | Defendants | ADP Docs, Employment Docs, Agreements (Bates No. 680615-680631) | | |
| 2020* | Defendants | more copyright takedown request threads, emails before use of tickets from previous documents (Bates No. 752021-763136) | | |
| 2021* | Defendants | isoHunt Web Technologies Inc. Financial Summary (Bates No. 763137, 900316-352) | | |
| 2022* | Defendants | MPAA.maildir.numbered-landscape (Bates No. 806763-806768, 807543-807565) – see digital copy 854327 | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2023* | Defendants | Source code in native format (Bates No. 854324) | | |
| 2024* | Defendants | Copyright Pre-tickets Mbox (Bates No. 854326) | | |
| 2025* | Defendants | MPAA mail Mbox (Bates No. 854327) | | |
| 2026 | Defendants | MPAA mail Mbox (Bates No. 854327)—12/9/04 email from Jenner & Block | | |
| 2027* | Defendants | P2P Site Op Threads Mbox (Bates No. 854328) | | |
| 2028* | Defendants | btHub Source Code (Bates No. 854329) | | |
| 2029* | Defendants | Database Tables (Bates No. 854330) | | |
| 2030* | Defendants | Source code revisions in native format (Bates No. 854332) | | |
| 2031* | Defendants | Revenue figures broken by sources in columns (Bates No. 854333) | | |
| 2032 | Defendants | tracker_stats (Bates No. 854340) | | |
| 2033* | Defendants | GA_reports_4_sites_HIGHLY_CONFIDENTIAL (Bates No. 854341) | | |
| 2034* | Defendants | ih-merged.log.anon.2007-06-15_to_2007-06-27.tar.gz (Bates No. 854342) | | |
| 2035* | Defendants | pt-merged.log.anon.2007-06-15_to_2007-06-27.tar (Bates No. 854343) | | |
| 2036* | Defendants | tbox-merged.log.anon.2007-06-15_to_2007-06-27.tar (Bates No. 854344) | | |
| 2037* | Defendants | unique-hashed-hosts-2007-06-28.log.gz (Bates No. 854345) | | |
| 2038* | Defendants | unique-hashed-hosts-2007-06-29.log.gz (Bates No. 854346) | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2039* | Defendants | users_banned.sql Contains 5 tables, with username (screen names) or user_id columns as native in defendants' database, for user accounts that is recorded as banned. 5 tables for 4 sites, as torrentbox has separate databases and user accounts for its main site and forums. (Bates No. 854347) | | |
| 2040* | Defendants | ih-merged.log.anon.2007-06-27_to_2007-07-11HIGHLYCONFIDENTIAL.tar (Bates No. 854348) | | |
| 2041* | Defendants | pt-merged.log.anon.2007-06-27_to_2007-07-11.tar (Bates No. 854349) | | |
| 2042* | Defendants | tbox-merged.log.anon.2007-06-27_to_2007-07-11.tar (Bates No. 854350) | | |
| 2043* | Defendants | Supplemental Database Production with Category Tables - legaldump_20070801.sql (Bates No. 854360) | | |
| 2044* | Defendants | Site_acquisitions_txns (Bates No. 854367-854368) | | |
| 2045* | Defendants | Copyright Registrations produced by Plaintiffs and related documents, including chain of title documents | | |
| 2046* | Defendants | Copyright Registrations relating to the allegedly infringed works | | |
| 2047* | Defendants | Documents produced by Plaintiffs relating to the actual damages and valuation of the copyrights | | |
| 2048* | Defendants | Documents concerning Plaintiffs' investigation of Defendants' websites and trackers | | |

**JOINT EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2049* | Defendants | Certain dot-torrent files produced by Plaintiffs | | |
| 2050* | Defendants | Copies of Plaintiffs' alleged works | | |
| 2051* | Defendants | Content files relating to dot-torrent files | | |
| 2052* | Defendants | Plaintiffs lists of alleged infringements | | |
| 2053* | Defendants | Defendants' filtering source code and associated version data and database files, Bates Nos. ISOHUNT-900001 - 128 | | |
| 2054* | Defendants | Imdb pages and related documents reflecting searches of titles of Plaintiffs' alleged works | | |
| 2055* | Defendants | Plaintiffs' lists of alleged works and associated information | | |
| 2056* | Defendants | Copies of dot-torrent files from Defendants' website | | |
| 2057* | Defendants | Content files related to dot-torrent files | | |
| 2058* | Defendants | Updates and versions of Defendants' databases and website source code and associated version data | | |
| 2059 | Defendants | Emails concerning authorized distribution of content files via Defendants' websites or BitTorrent | | |
| 2060 | Defendants | Emails concerning removal of dot-torrent files based on allegations of copyright infringement | | |

[* An asterisk shall be placed next to the exhibits which a party may offer if the need arises.]

JOINT EXHIBIT LIST

1  Dated:  October 7, 2013

2                                Respectfully submitted,

3

4  By: /s/ Steven B. Fabrizio            By: /s/ Erin R. Ranahan

5         Steven B. Fabrizio                    Erin R. Ranahan

6  STEVEN B. FABRIZIO                MICHAEL S. ELKIN
7  KENNETH L. DOROHOW               THOMAS P. LANE
   JENNER & BLOCK LLP               SETH E. SPITZER
8  1099 New York Avenue NW          WINSTON & STRAWN LLP
   Suite 900                        200 Park Avenue
9  Washington, DC 20001             New York, NY 10166
10
11 GIANNI P. SERVODIDIO             ERIN R. RANAHAN
   JENNER & BLOCK LLP               WINSTON & STRAWN LLP
12 919 Third Avenue                 333 S. Grand Avenue
   37th Floor                       38th Floor
13 New York, NY 10022               Los Angeles, CA 90071
14
15 KAREN R. THORLAND                JENNIFER A. GOLINVEAUX
   FARNAZ M. ALEMI                  ROBB C. ADKINS
16 MOTION PICTURE                   THOMAS J. KEARNEY
   ASSOCIATION OF AMERICA           WINSTON & STRAWN LLP
17 15301 Ventura Boulevard          101 California Street
18 Building E                       Suite 3900
   Sherman Oaks, CA 91403           San Francisco, CA 94111
19
20 *Attorneys for Plaintiffs*       IRA P. ROTHKEN
21                                  JARED R. SMITH
                                    ROBERT L. KOVSKY
22                                  ROTHKEN LAW FIRM
                                    Three Hamilton Landing
23                                  Suite 280
24                                  Novato, CA 94949
25
                                    *Attorneys for Defendants*
26

27

28

                              - 121 -                    **JOINT EXHIBIT LIST**